UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF FLORIDA
MIAMI DIVISION

In re:

ECOM AUTHORITY, LLC,                                        Case No. 25-17808-LMI

Debtor                                        Chapter 11

_____/

**DISCLAIMER AND RESERVATION OF RIGHTS REGARDING**
**SCHEDULES AND STATEMENT OF FINANCIAL AFFAIRS**

Philip von Kahle, as chief restructuring officer (the "**CRO**") for Ecom Authority LLC (the "**Debtor**"), is contemporaneously filing this Disclaimer and Reservation of Rights (the "**Disclaimer**") as a supplement to and an integral part of the Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**SOFAs**") filed in the Bankruptcy Court for the Southern District of Florida (the "**Bankruptcy Court**"). The CRO prepared the Schedules and the SOFAs, with the assistance of his advisors, pursuant to the *Order Granting the Debtor's Motion to Convert Involuntary Chapter 7 Case to Chapter 11* [ECF No. 74] and the *Order Granting Debtor's Ex-Parte Motion to Extend Time to File Schedules and Statements* [ECF No. 91]. This Disclaimer pertains to, is incorporated by reference into, and comprises an integral part of, each of the Schedules and SOFAs, and should be reviewed in connection with any review of the Schedules and SOFAs.

Prior to the commencement of this bankruptcy proceeding, specifically, on June 5, 2025, the Debtor executed and delivered an assignment for the benefit of creditors to Philip J. von Kahle pursuant to Chapter 727 of the Florida Statutes. That same day, Mr. von Kahle, as assignee, commenced an assignment for the benefit of creditors proceeding (the "**ABC Case**") in the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida.

On July 9, 2025, this bankruptcy case commenced when Austin Collins, Curtis Barrett, Brian Devinney, Jennifer Pollak, and Trent G. Braden (collectively, the "**Petitioning Creditors**") filed an involuntary Chapter 7 bankruptcy petition against the Debtor under 11 U.S.C. §303. On August 28, 2025, the Debtor filed a *Motion to Convert Involuntary Chapter 7 Case to Chapter 11* (ECF No. 48), which was granted by the Court on October 20, 2025 [ECF No. 91]. On October 3, 2025, this Court entered an Order for Relief under chapter 11 of the Bankruptcy Code [ECF No. 72]. On October 6, 2025, this Court entered an *Order Approving Application to Employ Philip Von Kahle As Chief Restructuring Officer* [ECF No. 75].

As the former assignee for the benefit of creditors prior to the commencement of this bankruptcy case, the CRO became familiar with certain aspects of the Debtor's operations and assets in connection with administering the ABC. However, the CRO's knowledge of the Debtor's business and financial affairs is necessarily limited to information that became available after the Assignment was executed. The CRO was not involved in the Debtor's operations prior to the Assignment and does not possess comprehensive knowledge of the Debtor's historical financial activities. Further, the CRO cannot necessarily rely upon the accuracy of the Debtor's books and records that are available to him. The CRO's understanding of the Debtor's affairs is therefore based solely on the materials that have been made available and the information developed during the course of the Assignee's and now the bankruptcy estate's ongoing investigation.

As a result, neither the CRO nor his professionals make any representations or warranties as to the accuracy or completeness of any of the information or data set forth in the Schedules or the SOFAs, and shall not be liable for any loss or injury arising out of or caused in whole or in part by any acts or omissions, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein or in the Schedules and the SOFAs.

The CRO and his professionals disclaim any liability to any third party arising out of or related to the information contained in the Schedules and SOFAs and reserve all rights with respect thereto.

The Schedules and SOFAs have been signed by the CRO with the limited information currently available. In reviewing and signing the Schedules and SOFAs, the CRO relied upon the efforts of his professionals. The CRO and his professionals have not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

The CRO reserves all rights to (i) amend or supplement the Schedules and SOFAs from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and SOFAs with respect to claim ("**Claim**") description, designation; (ii) dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and SOFAs as to amount, liability, status, or classification; (iii) subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or (iv) object to the extent, validity, or enforceability, of any Claim. Any failure to designate a Claim in the Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the CRO that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the CRO against which the Claim is listed or against the Debtor. Furthermore, nothing contained in the Schedules and SOFAs shall constitute a waiver of rights with respect to the Debtor's bankruptcy case, including, without limitation, issues involving Claims, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid and recover transfers.

| Fill in this information to identify the case: |
| --- |

Debtor name    **ECom Authority, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **25-17808-LMI**

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
| --- | --- |

1.  *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

   **1a. Real property:**
   Copy line 88 from *Schedule A/B*.................................................................................... $        0.00

   **1b. Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................................. $     1,387,746.00

   **1c. Total of all property:**
   Copy line 92 from *Schedule A/B*................................................................................... $     1,387,746.00

| Part 2: | Summary of Liabilities |
| --- | --- |

2.  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*................... $     3,120,292.00

3.  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   **3a. Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*.................................... $        0.00

   **3b. Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.................. +$     2,238,853.69

4.  **Total liabilities** ...............................................................................................
   Lines 2 + 3a + 3b                    $     5,359,145.69

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name      **ECom Authority, LLC**

United States Bankruptcy Court for the:    **SOUTHERN DISTRICT OF FLORIDA**

Case number (if known)    **25-17808-LMI**

☐ Check if this is an
amended filing

## Official Form 206A/B
## Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.   Go to Part 2.
☒ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.      **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **Flex Bank** | | | Unknown |
| 3.2. | **Axos Bank (Closed 10/9/2025)** | Checking | 9449 | $1,394.00 |
| 3.3. | **Axos Bank (Closed 10/3/2025)** | Checking | 9431 | $0.00 |
| 3.4. | **Thread Bank (Closed 9/30/2025)** | | 9426 | Unknown |
| 3.5. | **Thread Bank (Closed 9/30/2025)** | | 7958 | Unknown |
| 3.6. | **Thread Bank (Closed 9/30/2025)** | | 8587 | Unknown |
| 3.7. | **Thread Bank (Closed 9/30/2025)** | | 8588 | Unknown |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **ECom Authority, LLC** | Case number *(If known)* | **25-17808-LMI** |
| --- | --- | --- | --- |
| | Name | | |

| | **Axos Bank - IntraFi Cash Service (ICS)** | **Demand Deposit** | | |
| 3.8. | Account ending in 431 | **Account** | 431 | $1,386,352.00 |

**4.**    **Other cash equivalents** *(Identify all)*

**5.**    **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $1,387,746.00 |
| --- |

**Part 2:**    **Deposits and Prepayments**

**6. Does the debtor have any deposits or prepayments?**

☒ No.   Go to Part 3.
☐ Yes Fill in the information below.

**Part 3:**    **Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☐ No.   Go to Part 4.
☒ Yes Fill in the information below.

**11.**    **Accounts receivable**

| 11b. Over 90 days old: | 96,000.00 | - | 96,000.00 | =.... | $0.00 |
| --- | --- | --- | --- | --- | --- |
| | face amount | | doubtful or uncollectible accounts | | |

**12.**    **Total of Part 3.**

Current value on lines 11a + 11b = line 12.   Copy the total to line 82.

| $0.00 |
| --- |

**Part 4:**    **Investments**

**13. Does the debtor own any investments?**

☒ No.   Go to Part 5.
☐ Yes Fill in the information below.

**Part 5:**    **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.   Go to Part 6.
☒ Yes Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

**19.**    **Raw materials**

**20.**    **Work in progress**

**21.**    **Finished goods, including goods held for resale**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor    **ECom Authority, LLC**                                           Case number *(If known)* **25-17808-LMI**
          Name

**1,325 pallets of
inventory stored at the
warehouse located at
12301 NW 112th Ave
Medley, FL 33178. The
inventory consists of
consumer products
such as electronics,
kitchen appliances,
personal care products,
health and wellness
items, pet products, and
home goods originally
intended for sale on
Amazon or Walmart.
Some of the pallets (~65
pallets) have expired
goods and other pallets
may have perishable or
expiring goods as well.
Please see the inventory
log included in these
schedules but note the
inventory log is
preliminary and the CRO
makes no
representations as to its
accuracy at this time.**                                   **Unknown**                                    **Unknown**

22.    **Other inventory or supplies**

23.    **Total of Part 5.**                                                                    **$0.00**
       Add lines 19 through 22.   Copy the total to line 84.

24.    **Is any of the property listed in Part 5 perishable?**
       ☐ No
       ☒ Yes

25.    **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
       ☒ No
       ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.    **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
       ☒ No
       ☐ Yes

**Part 6:    Farming and fishing-related assets (other than titled motor vehicles and land)**
27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

       ☒ No.   Go to Part 7.
       ☐ Yes Fill in the information below.

**Part 7:    Office furniture, fixtures, and equipment; and collectibles**
38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

       ☒ No.   Go to Part 8.
       ☐ Yes Fill in the information below.

**Part 8:    Machinery, equipment, and vehicles**
46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

| Debtor | **ECom Authority, LLC** | Case number *(If known)* **25-17808-LMI** |
|---|---|---|
| | Name | |

☒ No.   Go to Part 9.
☐ Yes Fill in the information below.

## Part 9:   Real property

54. **Does the debtor own or lease any real property?**

☐ No.   Go to Part 10.
☒ Yes Fill in the information below.

55.    Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.   **Lease for Units 108-112 at warehouse located at 12301 NW 112th Ave, Medley, FL 33178. Note the lessee on the lease is FR Wholesellers Group, LLC, but Debtor pays landlord directly for use of the property.** | Leasehold Interest | Unknown | | Unknown |
| 55.2.   **Debtor previously lease office space located at 161 NE 24th St. LLC. However, the Debtor appears to have assigned all of its rights and obligations under this lease to Offer Launch LLC on May 31, 2025 (prior to the bankruptcy) and, thus, appears to no longer have any interest in this lease or property as of the petition date.** | | $0.00 | | $0.00 |

56.    **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.
Copy the total to line 88.

| | $0.00 |
|---|---|

57.    **Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

58.    **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **ECom Authority, LLC** | Case number *(If known)* | **25-17808-LMI** |
|---|---|---|---|
| | Name | | |

☐ Yes

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☒ No.  Go to Part 11.
☐ Yes Fill in the information below.

| **Part 11:** | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☒ Yes Fill in the information below.

|  | Current value of debtor's interest |
|---|---|
| 71.    **Notes receivable**<br>Description (include name of obligor) | |
| 72.    **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73.    **Interests in insurance policies or annuities**<br>**Commercial Property Insurance Policy - Old Republic Insurance Company; Policy Number ORACF25A6325100** | $0.00 |
| **Commercial Property Insurance Policy - Certain Underwriters at Lloyds - Policy Number 097561192084S00** | $0.00 |
| **General Liability Insurance Policy - Brighton Insurance Company - Policy Number 979B000586** | $0.00 |
| **Commercial Property Insurance Policy - Kinsale Insurance Company - Policy Number 01003864840** | $0.00 |
| 74.    **Causes of action against third parties (whether or not a lawsuit has been filed)**<br>**Potential litigation claims against insiders and other parties, including potential causes of action for breach of fiduciary duty and tortious conduct.   The CRO is still investigating these potential causes of action and the failure to list any specific claims should not be considered a waiver or otherwise estop the CRO from pursuing such claims.   All rights are reserved.** | Unknown |
| **Nature of claim** | |
| **Amount requested** | **$0.00** |

Debtor    **ECom Authority, LLC** _____    Case number *(If known)* **25-17808-LMI**
          Name

**Ecom Authority, LLC v.**
**Amazon.com Services, LLC, Case**
**No. 1:24-cv-24084-CMA, in the United States District**
**Court for**
**the Southern District of Florida.**
**No specific amount is requested in the lawsuit.**                                                                    Unknown

| Nature of claim | breach of contract and related claims |
|---|---|
| Amount requested | $0.00 |

---

75.    **Other contingent and unliquidated claims or causes of action of**
       **every nature, including counterclaims of the debtor and rights to**
       **set off claims**

76.    **Trusts, equitable or future interests in property**

77.    **Other property of any kind not already listed** *Examples:* Season tickets,
       country club membership
       **The Debtor's records appear to show that approximately**
       **$3 million in inventory was purchased by the Debtor but**
       **not yet received. The CRO does not yet know how much**
       **of this inventory is recoverable.**                                                                    Unknown

---

78.    **Total of Part 11.**

       Add lines 71 through 77. Copy the total to line 90.                                    | $0.00 |

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ☒ No
       ☐ Yes

Debtor    **ECom Authority, LLC**                                        Case number *(If known)*  **25-17808-LMI**
                  Name

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $1,387,746.00 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $1,387,746.00 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $1,387,746.00 |

---

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

ECOM AUTHORITY, LLC

INVENTORY

| QTY | PRODUCT MODEL | CATEGORY |
|---|---|---|
| 44 | FISHER PRICE FROZEN LITTLE PEOPLE (36 PIECE PUZZLE) | TOYS & GAMES |
| 282 | FurReal Newborns Bunny Interactive Animatronic Plush Toy | TOYS & GAMES |
| 240 | Premier Protein 100% Whey Protein Powder, Chocolate Milkshake, 30g Protein, 24.5 oz, 1.5 lb | SUPPLEMENTS |
| 72 | Rufffin' It Woodlands Plush Dog Toy Rabbit Small | PET SUPPLIES |
| 6 | SAMSUNG 83" Class S90D OLED Smart TV | TELEVISION & VIDEO |
| 840 | Starbucks K-Cup Coffee Pods, Dark Roast Coffee, Espresso Roast for Keurig Coffee Makers, 100% Arabica, 1 Box (10 Pods | GROCERY & GOURMET FOOD |
| 28 | GNC AMP Wheybolic - Classic Vanilla | HEALTH & HOUSEHOLD |
| 24 | PJ MASKS CAT CAR BLUE | TOYS & GAMES |
| 24 | PJ MASKS GREEN GEKKO MOBILE | TOYS & GAMES |
| 5 | SAMSUNG 85" Class LS03B The Frame | TELEVISION & VIDEO |
| 188 | Pedigree Dentastix Bacon & Chicken Dual Flavor Small Breed Dog Treats, 17.78 Oz. Bag | PET SUPPLIES |
| 6 | SAMSUNG 83" Class S90D OLED Smart TV | TELEVISION & VIDEO |
| 157 | Sheba Perfect Portions Wet Cat Food Cuts in Gravy With Sustainable Salmon, 2.6 oz., Twin-Pack Trays (24 Count, 48 Servi | PET SUPPLIES |
| 96 | Van Ness Covered Cat Litter Box, Extra-Giant | PET SUPPLIES |
| 72 | 2-Pack of 1000-Piece Jigsaw Puzzles, for Adults, Families, and Kids Ages 8 and Up, Perfume Bottles and Craft Beer Bottles | TOYS & GAMES |
| 228 | GOOGLE NEST MINI | ELECTRONICS |
| 156 | Jurassic World, Jurassic Park Hammond Collection Velociraptor Dinosaur Action Figure, 7.5 in Long with 14 Movable Joints | TOYS & GAMES |
| 600 | Mattel Lightyear Toys Toy Figures and Accessories, 5-in Scale Izzy & Buzz Figures, Oversized Bug & Blasters | TOYS & GAMES |
| 5 | SAMSUNG 85" Class LS03D The Frame | TELEVISION & VIDEO |
| 156 | (2 pack) Gold Bond Body Bright Daily Body & Face Lotion with Vitamin C, 8 oz. | BEAUTY & PERSONAL CARE |
| 120 | Aspercreme Original Pain Relief Cream with 10% Trolamine Salicylate, 3 oz. | HEALTH & HOUSEHOLD |
| 236 | Degree Men Original Protection Antiperspirant Deodorant 48-Hour Sweat and Odor Protection Extreme Blast | BEAUTY & PERSONAL CARE |
| 144 | Dr. Brandt Needles No More Baggage Eye De-Puffing Gel - Reduce The Look of Under-Eye Bags. | BEAUTY & PERSONAL CARE |
| 26 | GNC AMP WHEYBOLIC RIPPED - CHOCOLATE FUDGE | HEALTH & HOUSEHOLD |
| 13 | GNC AMP WHEYBOLIC STRAWBERRIES AND CREAM | HEALTH & HOUSEHOLD |
| 14 | GNC Total Lean Shake Burn Ready to Drink Shake \| 25g Protein Fueled On-The-Go Meal Replacement For Energy And Weig | HEALTH & HOUSEHOLD |
| 240 | Gold Bond Medicated Talc-Free Foot Powder with 1% Menthol, Maximum Strength, 4 oz. | BEAUTY & PERSONAL CARE |
| 780 | MaryRuth's Multivitamin + Lustriva Hair Growth Liposomal Adults Biotin Vitamin D B Vitamins Thicker Hair, Wrinkles, Fine Li | BEAUTY & PERSONAL CARE |
| 264 | MEMBER'S MARK 9V (PACK 10) | |
| 144 | MEMBER'S MARK D12 (6 PACKS PER CASES) | |
| 226 | Dove Men+Care Clean Comfort Anti-Perspirant Deodorant Spray 150 Ml/5.0oz (4 Can) | BEAUTY & PERSONAL CARE |
| 670 | MONDAY HAIRCARE Repair Shampoo and Conditioner Set 12oz for Dry to Damaged Hair, Made with Keratin, Coconut Oil, | BEAUTY & PERSONAL CARE |
| 6 | SAMSUNG 85" Class QN90D Neo QLED 4K Smart TV QN85QN90DAFXZA | TELEVISION & VIDEO |
| 103 | Sony WH-CH720N-Noise Canceling Wireless Bluetooth Headphone | ELECTRONICS |
| 1152 | Zevo Crawling Insect Killer - Ant, Roach, & Spider - 10oz Bug Spray | PATIO, LAWN & GARDEN |
| 2 | Keurig K-Supreme Black Single-Serve K-Cup Pod Coffee Maker | GROCERY & GOURMET FOOD |
| 30 | Dirt Devil Power Stick Lite 4-in-1 Corded Stick Vacuum Cleaner, SD22030 | HOME & KITCHEN |
| 232 | Dove Foaming Hand Wash 4 Count Aloe & Eucalyptus | BEAUTY & PERSONAL CARE |
| 2 | Keurig K-Classic | HOME & KITCHEN |
| 1 | Keurig K-Elite Single-Serve K-Cup Pod Coffee Maker, Brushed Slate | GROCERY & GOURMET FOOD |
| 8 | Keurig K-Supreme Plus | HOME & KITCHEN |
| 36 | LMNT Zero Sugar Electrolyte Drink Mix - Grapefruit Salt - 30ct | HEALTH & HOUSEHOLD |
| 2 | Logitech G923 Racing Wheel and Pedals XBOX | ELECTRONICS |
| 4 | Logitech G923 Racing Wheel and Pedals Play Station | ELECTRONICS |
| 32 | MaryRuth Organics 3-in-1 Menopause Probiotics for Women | |
| 180 | Mighty Patch Hero Cosmetics Original Patch - Hydrocolloid Acne Pimple Patch (36 Count) | BEAUTY & PERSONAL CARE |
| 15 | NutriSource Grain Free Dry Dog Food for Weight Management, Turkey, Whitefish Meal and Menhaden Fish Meal, 26LB | PET SUPPLIES |
| 6 | SAMSUNG 85" Class QN90D Neo QLED 4K Smart TV QN85QN90DAFXZA | TELEVISION & VIDEO |
| 99 | Starbucks K-Cup Coffee Pods, Medium Roast Coffee, Decaf House Blend for Keurig Coffee Makers, 100% Arabica, 1 box (2 | GROCERY & GOURMET FOOD |
| 1944 | (3 pack) Great Value Alkaline AA Batteries, 8 Count | HEALTH & HOUSEHOLD |
| 2592 | (3 pack) Great Value Alkaline AA Batteries, 8 Count | HEALTH & HOUSEHOLD |
| 5 | SAMSUNG 85" Class QN90D Neo QLED 4K Smart TV QN85QN90DAFXZA 2024 | TELEVISION & VIDEO |
| 4800 | Great Value Alkaline AAA Batteries, 8 Count (24 PER CASE) | HEALTH & HOUSEHOLD |
| 4800 | Great Value Alkaline AAA Batteries, 8 Count (24 PER CASE) | HEALTH & HOUSEHOLD |
| 220 | LIFE WTR (6) 1L BOTTLE PER CASE | GROCERY & GOURMET FOOD |
| 21 | Samsung 32" Odyssey OLED G8 | |
| 305 | (2 pack) Zilla Omnivore Reptile Medley Complete Diet, 4 Ounces (1 Pack) | |
| 216 | GNC Live well Natural Spring Water | HEALTH & HOUSEHOLD |
| 200 | GOOGLE NEST MINI | ELECTRONICS |
| 500 | KEVIN.MURPHY FRESH.HAIR - Dry Shampoo Spray - For All Hair Types - Dry Shampoo for Fresh Hair - Sulphate-Free Dry | BEAUTY & PERSONAL CARE |
| 391 | L.O.L. Surprise Tweens Babysitting Sleepover Party (2 Dolls) | BABY |
| 1433 | Lysol Disinfecting Wipes - Lemon & Lime Blossom To-Go Flatpack 15 Count, 6 Packs | HEALTH & HOUSEHOLD |
| 24 | NEUTROGENA Norwegian Formula Deep Moisture Hypoallergenic Body Lotion | BEAUTY & PERSONAL CARE |
| 15 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 85 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 34 | Nintendo Switch - OLED Model with White Joy-Con | |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC
INVENTORY

| | | |
|---|---|---|
| 68 | Nirvana Super Water Strawberry Lemonade | |
| 305 | The Original Giant Slinky Walking Spring Toy, Metal Slinky, Party Favors, Fidget Toys, Kids Toys for Ages 5 Up by Just Play | TOYS & GAMES |
| 210 | Ticket to Ride Strategy Board Game for Ages 8 and up, from Asmodee | TOYS & GAMES |
| 12 | VITAMINS D3 NATURE MADE | HEALTH & HOUSEHOLD |
| 320 | Coast® Classic Scent Refreshing Deodorant Soap 16-4 oz. Bars | BEAUTY & PERSONAL CARE |
| 16 | GNC AMD (VAINILLA) 33 SERVINGS | HEALTH & HOUSEHOLD |
| 7 | GNC AMD MASS COOKIES CREAM 13 SERVINGS | HEALTH & HOUSEHOLD |
| 20 | GNC B - COMPLEX 150 | HEALTH & HOUSEHOLD |
| 10 | GNC B-Complex 50 | Cellular Energy Production | 90 Capsules | HEALTH & HOUSEHOLD |
| 32 | GNC Herbal Plus Cranberry D-Mannose, 60 capsules | HEALTH & HOUSEHOLD |
| 15 | GNC HERBAL PLUS HORSE | HEALTH & HOUSEHOLD |
| 224 | Havaianas | |
| 119 | Intex Inflatable Kids Dinosaur Play Center Outdoor Water Park Pool w/ Slide | TOYS & GAMES |
| 236 | L.O.L. Surprise Tweens Babysitting Sleepover Party (2 Dolls) | BABY |
| 210 | Ticket to Ride Strategy Board Game for Ages 8 and up, from Asmodee | TOYS & GAMES |
| 402 | Zuke's Mini Naturals Soft Dog Training Treats, Pork Flavor, Tender Dog Chew Snacks, 16 oz Pouch | PET SUPPLIES |
| 480 | (3 pack) Centrum Multigummies Men's Gummy Vitamins, Multivitamin Supplement, Assorted Fruit, 170 Count | HEALTH & HOUSEHOLD |
| 29 | 4D New York City Skyline Time Puzzle | TOYS & GAMES |
| 43 | Crayola Scribble Scrubbie Pets Arctic Snow Explorer, Color & Wash Creative Toy, Gift for Kids, Age 3, 4, 5, 6 | TOYS & GAMES |
| 931 | Dawn EZ-Squeeze Ultra Dishwashing Liquid Dish Soap, Original Scent, 14.7 fl oz | HOME & KITCHEN |
| 36 | Dial Clean + Gentle Body Wash, Fragrance Free, 23 fl oz (Pack of 3) | BEAUTY & PERSONAL CARE |
| 197 | Dial Skin Care Bar Soap, Coconut Water, 4 oz, 8 Bars | BEAUTY & PERSONAL CARE |
| 71 | GNC Collagen - 180 Caplets (30 Servings) | HEALTH & HOUSEHOLD |
| 13 | GNC L-Arginine 1000mg, 90 Caplets, Increases Nitric Oxide Production | HEALTH & HOUSEHOLD |
| 18 | GNC PRO PERFORMANCE AMINO | HEALTH & HOUSEHOLD |
| 326 | GUND PAW Patrol: The Movie Zuma Plush Toy, Premium Stuffed Animal for Ages 1 and Up, 6" | TOYS & GAMES |
| 616 | Lysol Disinfecting Wipes - Lemon & Lime Blossom To-Go Flatpack 15 Count, 6 Packs | HEALTH & HOUSEHOLD |
| 420 | Milwaukee INKZALL Paint Markers, Durable Acrylic Nib, Yellow | OFFICE PRODUCTS |
| 168 | NaturVet Dog GrassSaver + Cranberry & Enzymes, Soft Chew, 120 Count | PET SUPPLIES |
| 64 | SCRUBBIE CRAYOLS | |
| 122 | Silver Buffalo Friends Iconic Quotes and Scenes 4 Pack Tumbler Glass Set, 10 Ounces | HOME & KITCHEN |
| 10 | ZMA JYM, Zinc & Magnesium Supplement - Zinc, Magnesium and Vitamin B6, YM Supplement Science, 90 Vegetarian Caps | HEALTH & HOUSEHOLD |
| 500 | AM-CREW FIBER MOLD CREAM 3 OZ | BEAUTY & PERSONAL CARE |
| 278 | Cascade Complete Gel All-in-1 Dishwasher Detergent - Citrus breeze - 75 oz Packaging May Vary | HEALTH & HOUSEHOLD |
| 28 | CLAIROL PROFFESIONAL 9N89N | BEAUTY & PERSONAL CARE |
| 158 | CONTROLLER PS5 FORNITE | ELECTRONICS |
| 30 | Eaton Pet and Pasture Roost Refresh, Aromatic Herb and Hemp Blend, Odor Eliminator, Coop Freshness Made Easy, 5LB | |
| 1775 | Franklin T9 RT717 T-Mobile Black Very Good (Renewed) | |
| 60 | Genius Energized Pre Workout Powder – Caffeine Infused Pre-Workout Booster Supplement with Beta Alanine & Alpha GPC | HEALTH & HOUSEHOLD |
| 749 | Gillette Anti-perspirant/deodorant Clear Gel, Power Rush, 4-Ounce Stick (Pack of 6) | BEAUTY & PERSONAL CARE |
| 21 | GNC CALCIUM CITRATE | HEALTH & HOUSEHOLD |
| 37 | GNC MAGNESIUM | HEALTH & HOUSEHOLD |
| 12 | GNC PRO PERFORMANCE WHEY 100% | HEALTH & HOUSEHOLD |
| 148 | GNC Vitamin C 500mg, 250 Caplets, | HEALTH & HOUSEHOLD |
| 12 | GNC WOMAN MULTIVITAMINS PRENATAL PLUS - IRON | HEALTH & HOUSEHOLD |
| 86 | GNC WOMEN'S HAIR SKIN NAILS 120 | HEALTH & HOUSEHOLD |
| 13 | GNC WOMEN'S HAIR SKIN NAILS 60 | HEALTH & HOUSEHOLD |
| 150 | Head & Shoulders Full & Thick 2-in-1 Shampoo and Conditioner (2 pack) | BEAUTY & PERSONAL CARE |
| 18 | klipsch Reference Next-Generation R-600F Horn-Loaded Floorstanding Speaker for Best-in-Class Home Theate | ELECTRONICS |
| 11 | NUTRA BIO KSM-66 | |
| 103 | Q-tips Original Cotton Swabs 1000 Count | |
| 88 | Barebells Protein Bars Cookies and Caramel | SUPPLEMENTS |
| 25 | DevaCurl Frizz-Fighting Volumizing Hair Mousse Foam, 8 oz | BEAUTY & PERSONAL CARE |
| 66 | Disney Frozen Elsa's Enchanted Lights Palace Little People Toddler Musical Playset | TOYS & GAMES |
| 13 | GHOST Energy Drink - 12-Pack, 'Merica Pop (156 units) | |
| 16 | GHOST Energy Drink - 12-Pack, Sour Pink Lemonade (192 units) | |
| 26 | GHOST Energy Drink - 12-Pack, Welch's Grape (312 units) | |
| 60 | GHOST Zero Sugar Energy Drink, WARHEADS Sour Watermelon, 16 oz Can, 12 Pk | |
| 23 | GNC Lean Shake 25 Protein Shake, Clinically Proven Weight Management, Meal Replacement, 25g Protein with Zero Added | HEALTH & HOUSEHOLD |
| 16 | GNC MILESTONE KIDS | HEALTH & HOUSEHOLD |
| 126 | GNC PRO CREATINE MONOHYDRATE | HEALTH & HOUSEHOLD |
| 11 | GNC Vitamin B-12 1000mcg, 90 Caplets, Supports Energy Production | HEALTH & HOUSEHOLD |
| 20 | GNC Vitamin B-12 1500mcg, 90 Capsules, Supports Energy Production | HEALTH & HOUSEHOLD |
| 15 | GNC Vitamin B-12 500mcg, 100 Tablets, Supports Energy Production | HEALTH & HOUSEHOLD |
| 500 | Heliocare Advanced Nicotinamide B3 Supplement: Niacinamide 250mg and Fernblock PLE Extract 120mg Per Capsule - Hel | HEALTH & HOUSEHOLD |
| 15 | Keurig K-Duo Single Serve K-Cup Pod & Carafe Coffee Maker, Black | GROCERY & GOURMET FOOD |
| 245 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 4752 | OLD SPICE BODY WASH | BEAUTY & PERSONAL CARE |

<span style="color:red">This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.</span>

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 791 | Yardley Of London Lily of the Valley 8.4 oz Luxury Body Wash for Moisturizing | BEAUTY & PERSONAL CARE |
| 576 | (3 pack) Centrum Multigummies Men's Gummy Vitamins, Multivitamin Supplement, Assorted Fruit, 170 Count | HEALTH & HOUSEHOLD |
| 12 | American Kennel Club Pet Bed 25" x 21" | PET SUPPLIES |
| 48 | Clifford® Flying Disc Frisbee Dog Toy | 9.25" Durable Dog Frisbee | Quality, Strong Rubber Frisbee for Dogs for Fetch, Toss | PET SUPPLIES |
| 55 | Epson EcoTank ET-2803 | |
| 17 | GNC Probiotic Complex Daily Need Supplement, Provides Digestive and Immune Support, 1 Billion CFUs, 100 Vegetarian C | HEALTH & HOUSEHOLD |
| 828 | Great Value Alkaline D Batteries (4 Pack) | HEALTH & HOUSEHOLD |
| 180 | NaturVet Dog Senior Wellness Hip & Joint Advanced + Omegas, Soft Chew, 120 Count | PET SUPPLIES |
| 100 | NaturVet –Quiet Moments Calming Aid for Cats Plus Melatonin – 60 Soft Chews | PET SUPPLIES |
| 10 | Optimum Nutrition Gold Standard Whey Double Rich Chocolate Protein Powder | SUPPLEMENTS |
| 43 | Playmobil Modern House Floor Extension | |
| 70 | SOFT LANDING | TOYS & GAMES |
| 36 | Wet Ones Multipurpose Wipe for Cats - 50 Ct Canister | PET SUPPLIES |
| 19 | American Kennel Club 50 XX-Large Training Pads | PET SUPPLIES |
| 53 | Bandai Namco - Digimon - Vital Hero Interactive Fitness Tracker/ Digital Watch/ Virtual Pet (Black) | |
| 50 | CloroxPro Clorox Clean-Up Disinfectant Cleaner with Bleach Refill, 128 Ounces (Package May Vary) | HEALTH & HOUSEHOLD |
| 197 | COMBAT ROACK KILLING BAIT | PATIO, LAWN & GARDEN |
| 462 | DEWALT DCD 800B | TOOLS & HOME IMPROVEMENT |
| 20 | GNC Glutathione 500mg | HEALTH & HOUSEHOLD |
| 42 | GNC VITAMIN D3 125 MG | HEALTH & HOUSEHOLD |
| 12 | GNC VITAMIN D3 50 MG | HEALTH & HOUSEHOLD |
| 34 | Harry Potter™ 8-Inch Spell Casting Wizards Hermione Granger™ Small Plushie with Sound Effects, Kids Toys for Ages 3 Up | TOYS & GAMES |
| 744 | HOT SAUCE TRUFF 170G | GROCERY & GOURMET FOOD |
| 52 | Hot Wheels RC Space Ranger Jetpack & Buzz Lightyear Figure, Remote-Control Flying Ship from Disney and Pixar Lightyea | TOYS & GAMES |
| 18 | Hot Wheels Toy Cars or Trucks 10-Pack, Amazon Set of 10 1:64 Scale Vehicles for Kids & Collectors (Styles May Vary) | TOYS & GAMES |
| 7 | My Little Pony 21" Kids Guitar Toy GT1-01371 | Inspired Design, Easy-to-Hold, Thin Frets and Low String, Traditional Acoust | TOYS & GAMES |
| 251 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 396 | POETRY FOR NEANDERTHALS | |
| 26 | SKYLIGHT CALENDAR MAX | OFFICE PRODUCTS |
| 26 | St Ives Scrub Energizing Coconut & Coffee 6oz (Pack of 3) | GROCERY & GOURMET FOOD |
| 713 | St. Ives Pink Lemon & Mandarin Orange Exfoliating Body Wash 16 Fl Ounces | BEAUTY & PERSONAL CARE |
| 14 | TAHITI TRADER CHERRY | GROCERY & GOURMET FOOD |
| 370 | Al Haramain Detour Noir , 3.33 oz EDP Spray | BEAUTY & PERSONAL CARE |
| 12 | Axe & sledge Whey More FRENCH TOAST Sticks 30 servings 34.07oz | |
| 960 | ENERGIZER ULTIMATE LITHIUM AA-4 (240 SET DE 4) | |
| 66 | Extra Tough Aluminum Grill Bags, for Locking in Flavors & Easy Grill Clean Up, Recyclable & Disposable, 15.5 inch x 10 inch (Pack of 12) | |
| 49 | GNC CoQ-10 400mg | Supports Heart Health | 60 Count | HEALTH & HOUSEHOLD |
| 13 | GNC FOLIC ACID 1000 MG | HEALTH & HOUSEHOLD |
| 17 | GNC Melatonin 5mg | Supports Restful Sleep | 60 Tablets | HEALTH & HOUSEHOLD |
| 32 | GNC Triple Strength Fish Oil Mini Omega 3 Supplement, 1000mg EPA and DHA, Supports Heart, Brain, Skin, Eye and Joint I | HEALTH & HOUSEHOLD |
| 13 | GNC Vitamin C 1000mg Supplement, Timed Release, Provides Immune Support, 360 Servings | HEALTH & HOUSEHOLD |
| 13 | GNC Vitamin K-2 100mcg, 60 Softgels, Supports Bone-Building Process | HEALTH & HOUSEHOLD |
| 300 | GOOGLE NEST MINI | ELECTRONICS |
| 56 | KEURIG K-DUO | HOME & KITCHEN |
| 64 | LYSOL ALL PURPOSE CLEANER | HEALTH & HOUSEHOLD |
| 40 | Nespresso by Breville Vertuo Next Classic Black Coffee and Espresso Machine | GROCERY & GOURMET FOOD |
| 251 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 600 | Plantur 39 Phyto Caffeine Women's Scalp Tonic 6.76 Fl Oz, for Fine, Thinning Natural Hair Growth, Sulfate Free with Castor | BEAUTY & PERSONAL CARE |
| 702 | Plantur 39 Phyto Caffeine Women's Scalp Tonic 6.76 Fl Oz, for Fine, Thinning Natural Hair Growth, Sulfate Free with Castor | BEAUTY & PERSONAL CARE |
| 48 | PlayStation VR 2 - Horizon Call of The Mountain Bundle | |
| 24 | Ryse Up Supplements Loaded Pre-Workout Powder Official Ring Pop® Cherry Flavor | HEALTH & HOUSEHOLD |
| 230 | Samsung Galaxy Buds FE True Wireless Bluetooth Earbuds SM-R400NZAAXAR - Graphite | ELECTRONICS |
| 169 | Samsung Galaxy Buds2 Pro True Wireless Earbud Headphones Graphite SM-R510NZAAXAR | ELECTRONICS |
| 1105 | W7 Sweet Dreams Overnight Strawberry Lip Mask - Vitamin E, Aloe Vera and Grape Seed Oil - For Hydrated, Full Looking & | HEALTH & HOUSEHOLD |
| 24 | Batiste Dry Shampoo, Dark & Deep Brown 6.73 oz (Pack of 3) | BEAUTY & PERSONAL CARE |
| 120 | Bee and You PROBIOTIC + PROPOLIS SHOT | HEALTH & HOUSEHOLD |
| 24 | BUM Thavage Pre-Workout | |
| 25 | CLOROX DESINFECTING - MIST | HEALTH & HOUSEHOLD |
| 135 | Delsym Adult 12 hour Cough Relief Medicine, Powerful Cough Relief for 12 Good Hours, Cough Suppressing Liquid, #1 Phar | HEALTH & HOUSEHOLD |
| 4 | DEWALT DCC-020IB | TOOLS & HOME IMPROVEMENT |
| 100 | ELIZABETH AND JAMES NIRVANA WHITE DRY SHAMPO | |
| 24 | GNC Alpha-Lipoic Acid 600mg | Supports Cell Energy Metabolism | 60 Count | HEALTH & HOUSEHOLD |
| 15 | GNC Lean Shake 25 Protein Shake, Meal Replacement, Banana Cream, 25g Protein, Clinically Proven Weight Management | HEALTH & HOUSEHOLD |
| 18 | GNC MAGNESIUM 250 MG | HEALTH & HOUSEHOLD |
| 61 | GNC SUPER MAGNESIUM 400 MG | HEALTH & HOUSEHOLD |
| 13 | GNC ULTRA CHROMIUM PICOLINATE 800 MG | HEALTH & HOUSEHOLD |
| 12 | GNC VITAMIN B2 100 MG | HEALTH & HOUSEHOLD |
| 100 | Lacoste Booster for Men by Lacoste EDT Spr 4.2 oz | BEAUTY & PERSONAL CARE |

<span style="color:red">This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.</span>

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 2 | NDS Nu trition Cardio Cuts 4.0 GRAPE GUSHE | |
| 75 | Ortho Home Defense 4PK Metal Outdoor/Indoor Bait Stations | |
| 192 | PDP Gaming Multi-Screen Protector Kit Licensed for Nintendo Switch and Nintendo Switch OLED: Includes 2 HD Screen Protectors, Cleaning Cloth, Applicator, Scra | |
| 36 | Playmobil Adventures of Ayuma Tree of Wisdom | |
| 30 | PlayStation VR 2 - Horizon Call of The Mountain Bundle | |
| 154 | Proraso Pre-Shave Conditioning Cream for Men 3.6 oz | BEAUTY & PERSONAL CARE |
| 64 | SOFT LANDING | TOYS & GAMES |
| 1932 | STEM Repels Mosquitoes, Insect Repellent Spray with Essential Oil, 4 fl oz | HEALTH & HOUSEHOLD |
| 360 | Summer's Eve Active Daily Perfomance Feminine Wipes, pH balanced, 14 Count | |
| 480 | Colgate Cavity Protection Toothpaste | HEALTH & HOUSEHOLD |
| 312 | ALANI CHERRY TWIST | GROCERY & GOURMET FOOD |
| 288 | ALANI ORANGE KISS | GROCERY & GOURMET FOOD |
| 980 | Armor All Microfiber Drying Towel (1 count) | AUTOMOTIVE |
| 1500 | Colgate Max Fresh with Whitening Breath Strips, Cool Mint, 5-pack 7.3 ounces | HEALTH & HOUSEHOLD |
| 2832 | EVEREADY GOLD AAA 12 Alkaline | |
| 65 | GNC LIVE WELL ALKALINE SPRING WATER | HEALTH & HOUSEHOLD |
| 73 | GNC LIVE WELL BOTTLE | HEALTH & HOUSEHOLD |
| 39 | Jabra Elite 10 True Wireless Bluetooth Earbuds, Adv Active Noise Cancelling, Cocoa | ELECTRONICS |
| 396 | KEVIN MURPHY Anti Gravity Oil Free Volumiser, 5.1 Ounce | BEAUTY & PERSONAL CARE |
| 81 | Minnie Disney Happy Helpers 12" Singing Plush | TOYS & GAMES |
| 84 | MRE PROTEIN SHAKE CHOCOLATE | SUPPLEMENTS |
| 204 | MRE PROTEIN SHAKE STRAWBERRIES | SUPPLEMENTS |
| 23 | Nintendo Switch - OLED Model with Neon Red & Neon Blue Joy-Con | |
| 3 | PIXMA TS3722 Wireless All-in-One Home Printer with Scanner and Copier, with PG-275 and CL-276 Inks | ELECTRONICS |
| 23 | SAMSUNG Galaxy Buds 2 - Graphite | |
| 182 | The Genius Brand Genius Pre, Grape Limeade, 11.92 oz (338 g) | HEALTH & HOUSEHOLD |
| 270 | Tüff Stuff Tuff Stuff Multi Purpose Foam Cleaner for Deep Cleaning, 2 Pack (Foam Cleaner), Multicolor | HEALTH & HOUSEHOLD |
| 155 | Armani Si Passione by Giorgio Armani Eau De Parfum Spray 3.4 oz for Women | BEAUTY & PERSONAL CARE |
| 1900 | Earth Breeze Laundry Detergent | |
| 16 | GNC AMP WHEYBOLIC BANANA | HEALTH & HOUSEHOLD |
| 6 | GNC AMP WHEYBOLIC FRUITY CRISPS | HEALTH & HOUSEHOLD |
| 10 | GNC Pumpkin Seed Oil 1000mg Supplement, Supports Prostate Health, 100 Servings | HEALTH & HOUSEHOLD |
| 13 | GNC TRIPLE STRENGHT FISH OIL | HEALTH & HOUSEHOLD |
| 5 | GNC Triple Strength DHA 1000 | HEALTH & HOUSEHOLD |
| 28 | GNC Zinc 50mg | Supports Natural Resistance in Immune System | 250 Count | HEALTH & HOUSEHOLD |
| 1884 | JO H2O - Original - Lubricant 16 floz / 480 ml | HEALTH & HOUSEHOLD |
| 30 | JOYIN 180 Pcs Kids Building Blocks Kit, Toddler Basic Blocks Set | TOYS & GAMES |
| 120 | Logitech G240 Cloth Gaming Mouse Pad for Low DPI Gaming, Black | ELECTRONICS |
| 252 | NaturVet Brewer's Yeast & Garlic Plus Omega Chewable Tablets, 100 Ct | PET SUPPLIES |
| 235 | Plan B One-Step Emergency Contraceptive 1 Tablet, 1.5 mg | |
| 80 | Scooby Doo in Betrayal at Mystery Mansion and House on The Hill Board Game | TOYS & GAMES |
| 249 | vH essentials Vaginal Odor Treatment, pH Balanced Suppositories, 6 Tablets with Applicator | BEAUTY & PERSONAL CARE |
| 824 | Armor All Microfiber Drying Towel (1 count) | AUTOMOTIVE |
| 221 | Etekcity Smart Scale for Weight, Bathroom Scale with LCD Display, 400lb Capacity, Glass and Silver, ESB4074C-RBX | HOME & KITCHEN |
| 368 | Franklin Sports X-40 Outdoor Pickleballs - Official Size - Yellow - 12 Pack | |
| 21 | GNC CoQ-10 200mg | Supports Heart Health | 60 Count | HEALTH & HOUSEHOLD |
| 180 | KERATIN COLOR DARK BROWN 5.0 | BEAUTY & PERSONAL CARE |
| 100 | Lean Body Ready-to-Drink Salted Caramel (Pack of 12) (1200 UNITS) | |
| 228 | NaturVet Advanced Probiotics & Enzymes - Plus Vet Strength PB6 Probiotic – Supports and Balances Pets with Sensitive St | PET SUPPLIES |
| 42 | NaturVet VitaPet Breath Aid Daily Vitamin for Dogs, 365 Chewable Tablets | PET SUPPLIES |
| 540 | Neutrogena Hydro Boost Hyaluronic Acid Water Cream, 1.7 fl. oz | BEAUTY & PERSONAL CARE |
| 226 | Original Source Mint and Tea Tree Shower Gel, 250 ml | BEAUTY & PERSONAL CARE |
| 2 | Premium BBQ Products Apple BBQ Cooking Chunks | PATIO, LAWN & GARDEN |
| 888 | SIMPLY COLOR DARK GOLDEN BROWN | |
| 156 | SOUP SECRETS Lipton Cup-a-Soup Instant Soup For a Warm Cup of Chicken Noodle Soup Made With Real Chicken Broth Flavor 1.8 oz 4 ct, Pack of 12 | |
| 448 | (3 pack) Centrum Multigummies Men's Gummy Vitamins, Multivitamin Supplement, Assorted Fruit, 170 Count | HEALTH & HOUSEHOLD |
| 204 | Bop Bag Toy for Exercise and Play, Durable Heavy Duty Stress Relief Punch Bag - 34.5 Inch | TOYS & GAMES |
| 216 | Cortizone 10 Soothing Aloe Creme 1 ounce Tube Flexible Packaging | HEALTH & HOUSEHOLD |
| 497 | Hero Cosmetics Mighty Patch - Hydrocolloid Acne Pimple Patch for Covering Zits and Blemishes 72ct | BEAUTY & PERSONAL CARE |
| 2480 | Hero Cosmetics Mighty Patch - Hydrocolloid Acne Pimple Patch for Covering Zits and Blemishes 72ct | BEAUTY & PERSONAL CARE |
| 618 | illy K-Cup Coffee Pods, Intenso Bold Roast, 100% Arabica, 10 Ct | GROCERY & GOURMET FOOD |
| 450 | Intex Play Box Pools | TOYS & GAMES |
| 63 | Ticket to Ride Strategy Board Game for Ages 8 and up, from Asmodee | TOYS & GAMES |
| 540 | TOYS STARWARS OBI-Wan Kenobi | TOYS & GAMES |
| 5400 | CARBON FIBER RAT TAIL COMB | BEAUTY & PERSONAL CARE |
| 1944 | CARBON FIBER RAT TAIL COMB KCMB030 | BEAUTY & PERSONAL CARE |
| 4 | CRAFTSMAN Impact Wrench, 1/2 inch, 7.5 Amp, Corded (CMEF901) | HOME & KITCHEN |
| 20 | Logitech Zone 900 Headset - Stereo - USB Type A - Wireless - Bluetooth - 98.4 ft - 30 Hz - 13 kHz - Over-the-head - Binaura | ELECTRONICS |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC
INVENTORY

| 441 | PLAY STATION SONY dualsense wireless controler cfi-zct1w | ELECTRONICS |
| 1324 | Zevo Crawling Insect Killer - Ant, Roach, & Spider - 10oz Bug Spray | PATIO, LAWN & GARDEN |
| 1555 | DOVE BEAUTY CREAM BAR | BEAUTY & PERSONAL CARE |
| 1545 | DOVE GENTLE EXFOLIANTING bar | BEAUTY & PERSONAL CARE |
| 1615 | DOVE NOURISHING | BEAUTY & PERSONAL CARE |
| 1565 | DOVE PAMPERING | BEAUTY & PERSONAL CARE |
| 1840 | DOVE PINK | BEAUTY & PERSONAL CARE |
| 725 | DOVE REFRESHING | BEAUTY & PERSONAL CARE |
| 1555 | DOVE RELAXING | BEAUTY & PERSONAL CARE |
| 745 | DOVE RESTORING (Dove, Beauty Bar Soap Variety Pack of 14, Go Fresh, Shea Butter, Coconut Milk, White, Pampering, R | BEAUTY & PERSONAL CARE |
| 205 | ENERGIZER ULTIMATE LITHIUM made up 24 Pack 2 10 packs 4 loose | |
| 2391 | Hero Mighty Patch Invisible | |
| 2400 | Hero Mighty Patch Nose, 8 Hydrocolloid Nose Patches | |
| 1440 | Kerr Jar self sealing 12 oz | HOME & KITCHEN |
| 720 | Pokemon Scarlet & Violet Surging Sparks Booster Pack (10 Cards) | |
| 1710 | RAYOVAC AAA (PACK 16) | |
| 910 | RAYOVAC HIGH ENERGY (PACK 16) AAA | |
| 33 | VACUUM DOG - PGV101 feiduck | PET SUPPLIES |
| 60 | Ziploc Container Medium Rectangle 4 Count Pack Of 1 Clear | HOME & KITCHEN |
| 378 | (3 pack) Banana Boat Sport Ultra Sunscreen Spray Twin Pack, SPF 50, 6 oz | BEAUTY & PERSONAL CARE |
| 4 | BLACK DECKER BEP W1600H | HOME & KITCHEN |
| 4 | BLACK DECKER BEPW 1600 | HOME & KITCHEN |
| 4 | BLACK DECKER BEPW 1800T | HOME & KITCHEN |
| 4 | BLACK DECKER BEPW 2200 | HOME & KITCHEN |
| 4 | BLACK DECKER PW 145OTD | HOME & KITCHEN |
| 144 | Clifford® Busy Body Rope 16" Tug of War Dog Toy | Durable Cozy Plush Dog Toy Stuffed Animals Play Toy with Ropes for C | PET SUPPLIES |
| 3200 | GE Cync Direct Connect LED Smart Light Strip Extension, Color Changing Strip Light, 40 Inch Extension ONLY | |
| 695 | GE Cync Direct Connect LED Smart Light Strip Extension, Color Changing Strip Light, 40 Inch Extension ONLY | |
| 64 | Genius Energized Pre Workout Powder – Caffeine Infused Pre-Workout Booster Supplement with Beta Alanine & Alpha GPC | HEALTH & HOUSEHOLD |
| 680 | Oral-B CrossAction Electric Toothbrush Replacement Brush Head Refill (10 count) | HEALTH & HOUSEHOLD |
| 259 | Waterpik Cordless Pulse Rechargeable Portable Water Flosser for Teeth, Gums, Braces Care and Travel with 2 Flossing Tip | HEALTH & HOUSEHOLD |
| 318 | (3 pack) Banana Boat Sport Ultra Sunscreen Spray Twin Pack, SPF 50, 6 oz | BEAUTY & PERSONAL CARE |
| 60 | AL HARAMAIN perfume gold edotion 2 oz | BEAUTY & PERSONAL CARE |
| 99 | Catalyst Soft Wood Cat Litter | PET SUPPLIES |
| 108 | Cortizone 10 Maximum Strength Anti Itch Ointment with Hydrocortisone, 1 oz. | HEALTH & HOUSEHOLD |
| 300 | DEWALT DCB124 | TOOLS & HOME IMPROVEMENT |
| 103 | Logitech MK345 Keyboard | ELECTRONICS |
| 26 | Marineland Magnum Polishing Internal Filter, 97-gal 290 per hour | |
| 183 | SMART SKETCHER | |
| 8 | TV SAMSUNG QN83S90DAE 83" | TELEVISION & VIDEO |
| 54 | BANABA BOAT SPORT ULTRA 8 fl oz | BEAUTY & PERSONAL CARE |
| 50 | Barebells Protein Bars 1.94 oz 55g cookies & Cream | SUPPLEMENTS |
| 1440 | Batiste Dry Shampoo - Floral & Fruity Blush 1.6oz (PACK OF 3) | BEAUTY & PERSONAL CARE |
| 93 | DeWalt 20V MAX 4AH Battery | TOOLS & HOME IMPROVEMENT |
| 2 | DEWALT xr dcf961b hign torque 1/2 impact wrench | TOOLS & HOME IMPROVEMENT |
| 67 | Fabuloso Multi-Purpose Cleaner, 2X Concentrated Formula, Citrus & Fruits with Baking Soda, 56 oz - 2 Pack | HEALTH & HOUSEHOLD |
| 56 | FISHER PRICE FROZEN LITTLE PEOPLE elsa enchanted lights palace | TOYS & GAMES |
| 1600 | GE Cync Direct Connect LED Smart Light Strip Extension, Color Changing Strip Light, 40 Inch Extension ONLY | |
| 480 | JBL flip 7 blue | ELECTRONICS |
| 864 | NEUTROGENA DEEP MOISTURE 13.5 oz | BEAUTY & PERSONAL CARE |
| 1146 | Nivea For Women Fresh Natural Deodorant, 150ml | BEAUTY & PERSONAL CARE |
| 306 | OLAY REGENERIST Cream 50g spf 30 | BEAUTY & PERSONAL CARE |
| 2 | Optimum Nutrition Serious Mass 6 pounds chocolate peanut butter | |
| 1162 | PETARMOR Plus for Cats Over 1.5 lbs, Flea & Tick Prevention for Cats, 3-Month Supply | PET SUPPLIES |
| 253 | Pur 4-in-1 Correcting Face Makeup Primer, Energize & Rescue | |
| 13 | REDCON 1 MRE LITE 30 servings 2.08 pounds | |
| 170 | TURTLE BEACH stealth pro playstation headset | ELECTRONICS |
| 136 | Colgate Max Fresh Toothpaste | HEALTH & HOUSEHOLD |
| 77 | ($28 Value) Olaplex No. 6 Bond Smoother Leave-In Reparative Styling Cream, 3.3 Oz | BEAUTY & PERSONAL CARE |
| 430 | ArmorALL Original Protectant Wipes | AUTOMOTIVE |
| 1440 | BEE & YOU COLLAGEN SHOT | HEALTH & HOUSEHOLD |
| 1440 | BEE & YOU ENERGY SHOT | HEALTH & HOUSEHOLD |
| 1440 | BEE & YOU KIDS PROPOLIS INMUNE | HEALTH & HOUSEHOLD |
| 20 | BetterAlt. Sea Moss, Black Seed, Ashwagandha, black pepper | HEALTH & HOUSEHOLD |
| 1896 | FEBREZE LIGHT CAR LAVANDER | |
| 36 | GENTLE PUPPY COCONUT WATER (SET 3) | |
| 22 | GNC PAPAYA ENZYME | HEALTH & HOUSEHOLD |
| 19 | GNC TAMAFLEX COMPLETE | HEALTH & HOUSEHOLD |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 28 | GNC VITAMIN C 282 mg | HEALTH & HOUSEHOLD |
| 14 | GNC YOHIMBE EXTRACT 450 MG | HEALTH & HOUSEHOLD |
| 3 | GoPro HERO12 Black | |
| 70 | Jack & Pup Himalayan Yak Cheese Dog Treats, 3-oz Single | PET SUPPLIES |
| 2 | KEURIG K-Elete | HOME & KITCHEN |
| 500 | KIZEN Digital Meat Thermometer with Probe - Kitchen Food Thermometer - Black/White | HOME & KITCHEN |
| 9 | META QUEST 3 | ELECTRONICS |
| 1890 | MINOXIDIL 2.11 oz KIRKLAND easy to use foam | |
| 216 | OLAY REGENERIST 50G | |
| 9 | ONNIT ALPHA BRAIN | |
| 19 | Philips Norelco Aquatouch, Rechargeable Wet & Dry Electric Shaver | |
| 72 | PJ MASKS GEKKO MOBILE | |
| 60 | Playmobil Wiltopia -Tropical Jungle Playground | |
| 1440 | propolis SHOT BEE & YOU | HEALTH & HOUSEHOLD |
| 2 | SERO VITAL GLOW STICKS | |
| 2 | SNAP LEVEL HEAITH | HEALTH & HOUSEHOLD |
| 11 | SNAP MAGNESIUM COMPLEX | HEALTH & HOUSEHOLD |
| 36 | VASELINE ROSY LIPS | BEAUTY & PERSONAL CARE |
| 57 | Catalyst Soft Wood Cat Litter (10LBS) | PET SUPPLIES |
| 600 | ARMOR ALL DRYING TOWELS | AUTOMOTIVE |
| 58 | Better Alt Himalayan Shilajit Sea Moss Capsules, 120 Capsules | HEALTH & HOUSEHOLD |
| 5 | Catalyst Soft Wood Cat Litter (30LBS) | PET SUPPLIES |
| 43 | COVERGIRL CHEEKERS | BEAUTY & PERSONAL CARE |
| 539 | DRY SPRAY SIZE XL fuji old spice | BEAUTY & PERSONAL CARE |
| 13 | GNC Herbal Plus Boswellia Extract 450mg Supplement, Vegetarian, Supports Joint Health, 100 Capsules, 100 Servings | HEALTH & HOUSEHOLD |
| 7 | GNC Herbal Plus Maca Root 525mg, 100 Capsules, Supports Vitality | HEALTH & HOUSEHOLD |
| 6 | GNC Superfoods Triple Chlorophyll, 90 Softgels | HEALTH & HOUSEHOLD |
| 10 | GNC TriFlex Fast-Acting | HEALTH & HOUSEHOLD |
| 3 | GNC TURMERIE COMPLEX | HEALTH & HOUSEHOLD |
| 60 | Jack&Pup Dog Bones (2 Pack) Knee Caps for Dogs | Single Ingredient Dog Bones Long Lasting | Savory Meaty Dog Bones | PET SUPPLIES |
| 110 | Jurassic World minis mattel | TOYS & GAMES |
| 242 | MEMBER'S MARK 9V | |
| 4 | Metis Nutrition JXT5 | HEALTH & HOUSEHOLD |
| 27 | Nugenix Total-T 90 count | |
| 6 | ON OPTIMUM NUTRITION SERIOUS MASS | |
| 2084 | ORAL -B CROSSACTION MAX CLEAN | HEALTH & HOUSEHOLD |
| 72 | PJ Masks Animal Power Charge and Roar Power Cat, Interactive Toys with Lights and Sounds | TOYS & GAMES |
| 105 | Playmobil Wiltopia 6 piece | |
| 1 | SNAP BLOOD SUGAR | HEALTH & HOUSEHOLD |
| 29 | TABLE & CHAIR, KIDS 5 PC SET B JB-9-KID-BK-G6 | TOYS & GAMES |
| 20 | Trace ConcenTrace | HEALTH & HOUSEHOLD |
| 106 | WELLA VOLUME BOOST INVIGO mask | BEAUTY & PERSONAL CARE |
| 6 | (3 pack) Banana Boat Sport Ultra Sunscreen Spray Twin Pack, SPF 50, 6 oz | BEAUTY & PERSONAL CARE |
| 12 | BANANA BOAT SUMMER COLOR | BEAUTY & PERSONAL CARE |
| 7 | BATISTE DRY SHAMPOO | BEAUTY & PERSONAL CARE |
| 72 | Fresh Step Drawstring Cat Litter Box Liners, Scented, Jumbo Size, 3" x 19" - 7 Count | Kitty Litter Bags, Cat Litter Liners for A | PET SUPPLIES |
| 2 | GNC AMP WHEYBOLIC ALPHA STRAWBERRIES | HEALTH & HOUSEHOLD |
| 17 | GNC AMP WHEYBOLIC RIPPED STRAWBERRIES | HEALTH & HOUSEHOLD |
| 4 | GNC Herbal Plus Elderberry Fruit 550mg, Vegetarian Supplement, 100 Servings | HEALTH & HOUSEHOLD |
| 9 | GNC Herbal Plus Ginger Root 550mg Supplement, Supports Digestive Health, 100 Servings | HEALTH & HOUSEHOLD |
| 8 | GNC Herbal Plus Grape Seed Extract | HEALTH & HOUSEHOLD |
| 2 | GNC Herbal Plus Grape Seed Extract 300mg Supplement, Vegetarian, Provides Antioxidant Support, 100 Capsules, 100 Ser | HEALTH & HOUSEHOLD |
| 3 | GNC Herbal Plus Whole Herb Cranberry 500mg 100 Capsules | HEALTH & HOUSEHOLD |
| 164 | GNC Mega Men Energy and Metabolism Multivitamins - 180 Count | HEALTH & HOUSEHOLD |
| 165 | GNC Mega Men Performance & Vitality Vitapak | Overall Health and Wellness | Antioxidant Support | 30 Count | HEALTH & HOUSEHOLD |
| 19 | GNC PAPAYA ENZYME | HEALTH & HOUSEHOLD |
| 17 | GNC PRO PRE - WORKOUT 30 servings | HEALTH & HOUSEHOLD |
| 1 | GNC SHARK CARTILAGE | HEALTH & HOUSEHOLD |
| 12 | GNC Total Lean CLA | HEALTH & HOUSEHOLD |
| 12 | GNC TRIFLEX | HEALTH & HOUSEHOLD |
| 1 | LIPOSOMAL CREATINE | HEALTH & HOUSEHOLD |
| 986 | Lysol All Purpose Cleaner Spray, Lemon Breeze, 32 Ounces each (Pack of 3) | HEALTH & HOUSEHOLD |
| 3 | META QUEST 3 | ELECTRONICS |
| 499 | Microban 24 Hour Disinfectant Sanitizing Spray, Fresh Scent, 15 fl oz | HEALTH & HOUSEHOLD |
| 6 | NEUTROGENA HIDRO BOOST | BEAUTY & PERSONAL CARE |
| 120 | Nivea Nourishing Lotion Body Milk Richly Caring For Very Dry Skin, 400ml | BEAUTY & PERSONAL CARE |
| 504 | Oral B T/Brush Heads Interspace IP17 2s | HEALTH & HOUSEHOLD |
| 36 | SKYLIGHT CALENDAR MAX | OFFICE PRODUCTS |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| 341 | SPRAYWAY GLASS CLEANER | HEALTH & HOUSEHOLD |
|---|---|---|
| 9 | SSTX PERFORMIX | |
| 52 | "TABLE & CHAIR, KIDS 5 PC SET B JB-9-KID-BK-G6" | TOYS & GAMES |
| 2900 | 40 BARBEQUE MATCHES al7501 | HEALTH & HOUSEHOLD |
| 370 | BAREBELLS CARAMEL - CASHEW | SUPPLEMENTS |
| 335 | Batiste Shampoo Dry Bare 6.73 Ounce 200ml 3 Pack | BEAUTY & PERSONAL CARE |
| 278 | DISNEY JUNIOR MINNIE (BLUE) | TOYS & GAMES |
| 288 | DISNEY JUNIOR MINNIE (PINK) | TOYS & GAMES |
| 43 | GINGER CHEWS | PET SUPPLIES |
| 10 | GNC AMP WHEYBOLIC - STRAWBERRIES | HEALTH & HOUSEHOLD |
| 10 | GNC AMP WHEYBOLIC ALPHA - CHOCOLATE | HEALTH & HOUSEHOLD |
| 52 | GNC Herbal Plus Ashwagandha 600mg Supplement, Clinical Strength, Vegetarian, Stress Relief Support, 60 Capsules, 30 S| HEALTH & HOUSEHOLD |
| 3 | GNC Herbal Plus Ginkgo Biloba 60mg, 100 Capsules, Supports Mental Sharpness | HEALTH & HOUSEHOLD |
| 3 | GNC Total Lean Phase 2 Carb Controller | Decreases Calorie Impact from Carbohydrates | 120 Capsules | HEALTH & HOUSEHOLD |
| 10 | Liquid Glycerol - Unflavored | HEALTH & HOUSEHOLD |
| 36 | Nugenix Total-T Ultimate - Advanced Free and Total Testosterone Booster for Men - 120 Tablets | |
| 144 | Palmolive Citrus Scent Liquid Dish Soap 46 oz 1 pk | HOME & KITCHEN |
| 7 | PRO JYM 24 G | |
| 21 | RAW LIQUID GLYCEROL - STRAWBERRy slush | |
| 60 | Sea of Stars - Nintendo Switch [Digital] | |
| 226 | WATERPIK WATER FLOSSER | HEALTH & HOUSEHOLD |
| 52 | "TABLE & CHAIR, KIDS 5 PC SET B JB-9-KID-BK-G6" | TOYS & GAMES |
| 26 | Armor All Tire Foam Protectant, Restores Deep-Black Look, 20 oz. 6 Packs | AUTOMOTIVE |
| 300 | BIXBI HIP & JOINT Beef Lung Jerky Recipe | PET SUPPLIES |
| 4 | Codeage Leaky Gut Formula, 60 Capsules | HEALTH & HOUSEHOLD |
| 558 | Genius Pre Workout Powder, Blue Raspberry - All-Natural Nootropic Pre-workout & Caffeine-Free Nitric Oxide Booster Supp| HEALTH & HOUSEHOLD |
| 6 | GNC LUTEIN | HEALTH & HOUSEHOLD |
| 6 | GNC Natural Brand Lutein 20mg, 60 Capsules, Supports Eye Health | HEALTH & HOUSEHOLD |
| 3 | GNC SUPERDIGESTIVE ENZYME | HEALTH & HOUSEHOLD |
| 9 | GNC SuperFoods Black Seed Oil | Natural Source of Omega Fatty Acids - 90 Softgel Capsules | HEALTH & HOUSEHOLD |
| 3 | GNC Total Lean | Total Burn 60 | Clinically Proven Thermogenic Formula | 30 Servings | HEALTH & HOUSEHOLD |
| 2102 | HEAD & SHOULDERS CLASSIC CLEAN | |
| 317 | HEAD & SHOULDERS ITCHY SCALP | |
| 3 | Prince of Peace Ginger Chews, Mango Flavor, 4 oz Bag, Nausea Relief, Kosher, Non-GMO, All Natural | PET SUPPLIES |
| 158 | Sheba Perfect Portions Wet Cat Food Cuts in Gravy With Sustainable Salmon, 2.6 oz., Twin-Pack Trays (24 Count, 48 Servi| PET SUPPLIES |
| 350 | SPIDER MAN MARVEL ULTIMATE a8728 | TOYS & GAMES |
| 9 | SST V3K SUPER STRENGHT TECHNOLOGY | |
| 848 | The Honest Company Sanitizing Alcohol Wipes | Kills 99% of Germs, Made With Aloe | Lavender, 150 Count (3 Packs of 50)| HEALTH & HOUSEHOLD |
| 37 | AVEENO Baby Daily Care Wipes Baby Wipes 72 Wipes (6 Packs of 72) | BABY |
| 560 | BAREBELLS CREAMY - CRISP protein bar | SUPPLEMENTS |
| 156 | Fanola No Yellow Mask, 11.8 oz - Purple Toning Mask to Remove Yellow Tones & Brassiness from Blonde, Silver, Gray, Highlighted and Bleached Hair | |
| 17 | Finish 1kg Dishwasher Salt for Dishwashers and Water Softeners (Pack of 3) | HOME & KITCHEN |
| 324 | Freely Grain-Free Wet Rabbit Recipe for Cats | |
| 300 | FURMINATOR UNDERCOAT | |
| 95 | Hasbro NERF Roblox Arsenal: Pulse | |
| 430 | HEAD & SHOULDERS CLASSIC CLEAN | |
| 495 | HEAD & SHOULDERS CLASSIC CLEAN | |
| 67 | Method Foaming Hand Soap, Coconut Water, Biodegradable Formula, 10 fl oz (Pack of 3) | BEAUTY & PERSONAL CARE |
| 158 | Nature's Miracle Advanced Dog Stain and Odor Eliminator Spray, Severe Mess Enzymatic Formula, 1.33 gal | PET SUPPLIES |
| 1750 | NIVEA BLACK-WHITE INVISIBLE | |
| 124 | OFF! Botanicals Insect Repellent Lotion, Plant-Based Bug and Mosquito Repellent, 4 oz | BEAUTY & PERSONAL CARE |
| 9 | Playmobil Adventures of Ayuma Tree of Wisdom | |
| 19 | Rimmel, Stay Matte Foundation, Warm Caramel 2 Count (Pack of 1) | |
| 33 | Suave Men Body Wash Refresh Fragrance Bodywash and Shower Gel 15 oz | BEAUTY & PERSONAL CARE |
| 822 | tp link 5 -port gigabit | ELECTRONICS |
| 21 | TRESemmé Ultra Keratin Repair Concentrate Shampoo for Damaged Hair, Visible Repair in 30 Seconds, Fast-Lather Techni| BEAUTY & PERSONAL CARE |
| 32 | Vaseline 1 Intensive Care Cocoa Glow Body Lotion, 400Ml | BEAUTY & PERSONAL CARE |
| 93 | BIXBI dog vitamins supplements Immune Support Daily Cat Supplement, Powder Supplement, 2 Month Supply US | PET SUPPLIES |
| 131 | Clorox Disinfecting Mist, Multisurface Cleaner, Lemon and Orange Blossom, | HEALTH & HOUSEHOLD |
| 666 | Fruitables Skinny Minis Grain Free Soft Treats for Dogs | Watermelon Flavor | 5 Ounces (2607) | PET SUPPLIES |
| 120 | FURMINATOR UNDERCOAT GREEN | |
| 103 | FURMINATOR UNDERCOAT ORANGE | |
| 38 | Natural Balance Limited Ingredient Adult Grain-Free Dry Cat Food, Salmon & Green Pea Recipe, 4 Pound (Pack of 1) | PET SUPPLIES |
| 540 | ORAL B - STAR WARS | HEALTH & HOUSEHOLD |
| 400 | Oral-B CrossAction Electric Toothbrush Replacement Brush Head Refills, Black, 4 Count | HEALTH & HOUSEHOLD |
| 1534 | Oral-B FlossAction Electric Toothbrush Replacement Brush Head, White, 2 Count | HEALTH & HOUSEHOLD |
| 48 | RYSE CLEAR PROTEIN key lime pie 16.9 oz | SUPPLEMENTS |
| 145 | SmartBones Small Chews, Treat Your Dog to a Rawhide-Free Chew Made with Real Meat and Vegetables | PET SUPPLIES |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| 706 | Tomcat Rat and Mouse Killer Child and Dog Resistant, Refillable Station | PET SUPPLIES |
|---|---|---|
| 934 | Toy Story Disney 4 Puffy Sticker Coloring & Activity Book 45773, Bendon | TOYS & GAMES |
| 300 | VITAL HERO bandai | TOYS & GAMES |
| 44 | WATERPIK WATER FLOSSER | HEALTH & HOUSEHOLD |
| 59 | Zoo Med Natural Maintenance Formula Aquatic Turtle Food | PET SUPPLIES |
| 108 | AXE GOLD CITRON 4 oz spray | |
| 195 | Clorox Air & Fabric Refill - Cleaner refill - liquid - bottle - 1 gal - clean air - clear | HEALTH & HOUSEHOLD |
| 405 | Clorox Toilet Bowl Cleaner, Clinging Bleach Gel, Cool Wave Scent, 24 Ounces | HEALTH & HOUSEHOLD |
| 240 | DOVE MEN CARE IS EXTRA FRESH | BEAUTY & PERSONAL CARE |
| 1008 | DOWNY WRINKLE RELEASER SPRAY 3FL | HEALTH & HOUSEHOLD |
| 148 | Elizabeth Arden Eight Hour Cream Skin Protectant | BEAUTY & PERSONAL CARE |
| 58 | GNC MEGA MEN 120 gummies | HEALTH & HOUSEHOLD |
| 61 | LIPOSOMAL MAGNESIUM GLYCINATE 120 | HEALTH & HOUSEHOLD |
| 162 | Mueller RapidTherm Portable Induction Cooktop, 1800W Hot Plate Electric Stove Top Burner. 8 Temp Levels, Auto-Off & Pot Detection, LED Display, Child Lock, 4 | |
| 96 | Paladone Central Perk LED Neon Light | |
| 1056 | RYAN'S WORLD COLGATE CEPILLO tooth brush | HEALTH & HOUSEHOLD |
| 102 | SmartBones Small Chews, Treat Your Dog to a Rawhide-Free Chew Made with Real Meat and Vegetables | PET SUPPLIES |
| 553 | St. Ives Exfoliating Body Wash - Pink Lemon Body Wash for Women with Mandarin Orange, Citrus Body Wash, Body Soap, | BEAUTY & PERSONAL CARE |
| 360 | The Learning Journey: Match It! - 4 Letter Words - 20 Piece Self-Correcting Spelling Puzzle with Matching Images | TOYS & GAMES |
| 80 | 2 fl oz minoxidil kirkland (6) pack | GROCERY & GOURMET FOOD |
| 18 | ACTIV BETTA BIO-ACTIVE LIVE 1GL | PET SUPPLIES |
| 197 | Cummins-Mopar Original Equipment MO-285 Oil Filter Fits select: 2006 DODGE RAM 2500, 2022-2023 RAM 2500 | AUTOMOTIVE |
| 79 | Disney Junior Paw Patrol Toy Drum Kit Set | TOYS & GAMES |
| 292 | Dove Women Antiperspirant Deodorant Spray Mixed Scents, Alcohol Free, Pack of 6, Each 150 ml (5.07 oz) | BEAUTY & PERSONAL CARE |
| 55 | DURACELL AA (48 pack) | |
| 4200 | ENERGIZER MAX AAA (SET 4) | |
| 120 | Kerr Jar | HOME & KITCHEN |
| 3564 | OLD SPICE PURE SPORT DESODORANT EXPIRED EXPIRED | |
| 204 | OLD SPICE PURE SPORT DESODORANT EXPIRED EXPIRED | |
| 1670 | Oral-B Replacement Brush Heads - Moana | HEALTH & HOUSEHOLD |
| 4 | PDP REPLAY Wireless Bluetooth Controller / Remote - Designed for Samsung Gaming Hub (select Samsung TVs, monitors, | ELECTRONICS |
| 106 | SPEEDY SWIMMING PENGUIN 24 month | |
| 20 | Sprayway Glass Cleaner | HEALTH & HOUSEHOLD |
| 12 | Waterpik Classic Professional Water Flosser, WP-72 | HEALTH & HOUSEHOLD |
| 12 | Waterpik Cordless Pulse Rechargeable Portable Water Flosser for Teeth, Gums, Braces Care and Travel with 2 Flossing Tip | HEALTH & HOUSEHOLD |
| 8 | Waterpik ION Professional Water Flosser, Rechargeable and Portable for Teeth, Gums, Braces, 10 Settings, 7 Flossing Tips | HEALTH & HOUSEHOLD |
| 108 | Ziploc Container Medium Rectangle 4 Count Pack Of 1 Clear | HOME & KITCHEN |
| 11 | ZUNERA | HOME & KITCHEN |
| 4 | (2 pack) Energizer Vision LED USB Red Lantern 1200 Lumens Light Output | SPORTS & OUTDOORS |
| 300 | 5 Surprise Mini Brands! Disney 100 Platinum Mystery Pack (Limited Edition) | TOYS & GAMES |
| 84 | Arm & Hammer for Pets Itch Relief Spray for Dogs - Dog Itch Relief with Baking Soda Chamomile & Peppermint Scent - Prof | PET SUPPLIES |
| 29 | Azzaro Men's The Most Wanted Parfum Spray 3.3oz Fragrances 3614273638852 | |
| 96 | BEE and You Royal Jelly + Propolis + Bee Pollen | HEALTH & HOUSEHOLD |
| 16 | DASH Deluxe Rapid Egg Cooker for Hard Boiled, Poached, Scrambled Eggs, Omelets, Steamed Vegetables, Dumplings & M | HOME & KITCHEN |
| 23 | DEEPER CLEAN - CLEAN SIMPLE arm and hammer daudry detergent 25 loads | HOME & KITCHEN |
| 49 | Drum- Disney Mickey Mouse Roadster Drum Music Set | TOYS & GAMES |
| 3240 | drying towels - Microfiber Cleaning Cloths | HEALTH & HOUSEHOLD |
| 72 | Fieldcrest Farms Nth Rawhide Alternative Small Twist Stix Chicken 10 Pack | |
| 71 | Playskool Heroes Marvel Super Hero Adventures Mega Mighties Iron Man Collectible 10-Inch Action Figure, Toys for Kids Ag | TOYS & GAMES |
| 2052 | RAYOVAC AAA (PACK 16) | |
| 6 | SAMSUNG 32" | |
| 4 | Sierra Circular V20 18V Ø165mm sin cargador/batería | |
| 36 | SKYLIGHT CALENDAR MAX | OFFICE PRODUCTS |
| 250 | Tuff Stuff Multi Purpose Foam Cleaner for Deep Cleaning, 2 Pack (Foam Cleaner), Multicolor | HEALTH & HOUSEHOLD |
| 276 | Junior Minnie utility vehicle 3+ years | |
| 368 | (3 pack) Great Value Alkaline C Batteries, 4 Count | HEALTH & HOUSEHOLD |
| 299 | BACKBONE CALL OF DUTY | |
| 100 | BEE & YOU SKINCARE body cream 3.38 oz | BEAUTY & PERSONAL CARE |
| 195 | Crest Whitening Emulsions Leave-on Teeth Whitening Gel Pen Kit, 0.88 Oz (25 G) | BEAUTY & PERSONAL CARE |
| 202 | DevaCurl Low-Poo Delight Mild Lather Cleanser for Lightweight Moisture | Leaves Soft, Defined, and Bouncy Curls | BEAUTY & PERSONAL CARE |
| 180 | Disney Frozen 2 Kids Camp Chair Foldable Chair with Carry Bag | TOYS & GAMES |
| 935 | Dr. Fresh Dr. Fresh Travel Kit SOFT | BEAUTY & PERSONAL CARE |
| 8 | GNC AMP WHEYBOLIC ALPHA (CHOCOLATE FUDGE) | HEALTH & HOUSEHOLD |
| 16 | MRE lite whole food protein blueberryartificially flavored 30 servings | SUPPLEMENTS |
| 34 | MRE lite whole food protein Fudge brownie 30 servings | SUPPLEMENTS |
| 780 | PAW Patrol Toothbrush for Kids 3+ yrs. Soft Suction Cup Pack of 2 | HEALTH & HOUSEHOLD |
| 54 | PDP Afterglow™ Wave Wireless Controller With Motion - Nintendo Switch™ - Purple | ELECTRONICS |
| 36 | SKYLIGHT SKYLIGHT CALENDAR MAX | OFFICE PRODUCTS |

<span style="color:red">This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.</span>

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 528 | Sony WH-CH520 Wireless Bluetooth Headphones with Microphone-Black | ELECTRONICS |
| 830 | Total Life Changes IASO Herbal Tea | GROCERY & GOURMET FOOD |
| 43 | ANKER POCKET SIZED POWER BOOST | PHONE & ACCESSORIES |
| 300 | FRESH KISSES DOUBLE - BRUSH | |
| 60 | Fresh Step, Fresh Scent Cat Litter Box Deodorizing Scent Crystals, 15 oz | PET SUPPLIES |
| 48 | GNC AMP WHEYBOLIC COOKIES AND CREAM | HEALTH & HOUSEHOLD |
| 238 | GNC PRO CREATINE MONOHYDRATE 50 servings | HEALTH & HOUSEHOLD |
| 98 | Google Pixel Watch (Wifi) - BLACK | ELECTRONICS |
| 28 | Gorilla Mode Pre Workout - Massive Pumps · Laser Focus · Energy · Power - L-Citrulline, Creatine, L-Tyrosine, Betaine, Hydroprime®, Alpha-GPC, 400mg Caffeine, | |
| 90 | LOVE BEAUTY AND PLANET PLANT-BASED BODY WASH ACAI BERRY AND RETINOLD 20 OZ | BEAUTY & PERSONAL CARE |
| 4 | Milwaukee Packout First Aid Kit Class B Type Iii 193Pc | HEALTH & HOUSEHOLD |
| 137 | OLAY NIGHT CREAM | BEAUTY & PERSONAL CARE |
| 36 | SKYLIGHT SKYLIGHT CALENDAR MAX | OFFICE PRODUCTS |
| 24 | STANLEY (SCB104C) ion battery 20 v | |
| 400 | Starbucks K-Cup Coffee Pods, Caramel Naturally Flavored Coffee For Keurig Brewers, 100% Arabica, 1 Box (22 Pods) | GROCERY & GOURMET FOOD |
| 720 | Tüff Stuff Tuff Stuff Multi Purpose Foam Cleaner for Deep Cleaning, 2 Pack | HEALTH & HOUSEHOLD |
| 310 | Coppertone Complete Sunscreen Lotion SPF 50 | BEAUTY & PERSONAL CARE |
| 19 | (3 pack) Banana Boat Sport Ultra Sunscreen Spray Twin Pack, SPF 50, 6 oz | BEAUTY & PERSONAL CARE |
| 195 | American Crew Conditioner for Men, Daily Moisturizer, Naturally Derived, Vegan Formula, Citrus Mint Fragrance, 8.45 fl oz | BEAUTY & PERSONAL CARE |
| 95 | AMERICAN CREW Shampoo for Men, Daily Deep Moisturizer, Naturally Derived, Vegan Formula, Citrus Mint Fragrance, 8.4 | BEAUTY & PERSONAL CARE |
| 297 | Backbone One - PlayStation | |
| 100 | Dial Complete Clean + Gentle Antibacterial Foaming Hand Wash, Fragrance Free, 7.5 fl oz, 8 Count Case | BEAUTY & PERSONAL CARE |
| 279 | Disney Mickey12" Singing Plush Toys | TOYS & GAMES |
| 50 | Mattel Disney and Pixar Lightyear Toy Figures & Accessories, Space Ranger Defense Set with Izzy & Buzz Lightyear Action F | TOYS & GAMES |
| 100 | Nespresso Vertuo Line Coffee - Double Espresso Scuroo Scuro | GROCERY & GOURMET FOOD |
| 50 | Nespresso Vertuo Line Coffee - Odacio | GROCERY & GOURMET FOOD |
| 73 | Nespresso Vertuo Line Coffee - Toccanto | GROCERY & GOURMET FOOD |
| 150 | Palmolive Ultra Dish Soap Antibacterial 46 onces | HOME & KITCHEN |
| 150 | Pedigree Choice Cuts In Gravy Adult Soft Wet Dog Food Variety Pack, 3.5 Oz Pouches (30 Pack) | PET SUPPLIES |
| 32 | Summer Body by Garnier Moisturising Lotion Deep 400ml | BEAUTY & PERSONAL CARE |
| 93 | Tüff Stuff Tuff Stuff Multi Purpose Foam Cleaner for Deep Cleaning, 2 Pack | HEALTH & HOUSEHOLD |
| 14 | Waterpik Classic Professional Water Flosser, WP-72 | HEALTH & HOUSEHOLD |
| 29 | Waterpik Cordless Pulse Rechargeable Portable Water Flosser for Teeth, Gums, Braces Care and Travel with 2 Flossing Tips | HEALTH & HOUSEHOLD |
| 570 | Waterpik Cordless Pulse Rechargeable Portable Water Flosser for Teeth, Gums, Braces Care and Travel with 2 Flossing Tips | HEALTH & HOUSEHOLD |
| 839 | Anker iPhone 16 Charger, USB C Charger, 2-Pack 20W Dual Port USB Fast Wall Charger, USB C Charger Block for iPhone | PHONE & ACCESSORIES |
| 12 | Annamaet Pet Foods Annamaet Lean Formula Grain Free Dog Food 5 lb | PET SUPPLIES |
| 72 | Arm & Hammer Complete Care Dog Dental Spray, 6 Fl Oz | Mint Flavor Dog Dental Spray for Easy Brushless Cleaning | Bak | PET SUPPLIES |
| 120 | Arm & Hammer Dog Water Additive for Dental Care - Bad Breath Eliminator for Dogs & Dog Breath Freshener - Dog Tooth P | PET SUPPLIES |
| 678 | Aurora - Small Gray Cuddly Friends - 8 inch Husky - Playful Stuffed Animal | TOYS & GAMES |
| 5 | Best Pet Supplies Foam Pet Steps for Small Dogs and Cats, Portable Ramp Stairs for Couch, Sofa, and High Bed Climbing, | PET SUPPLIES |
| 126 | Burt's Bees Natural Pet Care Tearless 2 -1 Dog Puppy Shampoo Conditioner Buttermilk and Linseed Oil | BEAUTY & PERSONAL CARE |
| 12 | Cadet Dry Beef Sticks, Healthy & All Natural Chew Treats for Dogs, 12 oz | PET SUPPLIES |
| 2 | Harman Kardon Onyx Studio 8 | |
| 336 | MEMBER'S MARK C12 | |
| 336 | MEMBER'S MARK D12 | |
| 144 | Oral-B 3D White Replacement Brush Heads for an Oral-B Electric Toothbrush, Pack of 6 | HEALTH & HOUSEHOLD |
| 960 | Oral-B Cross Action Electric Toothbrush Head with CleanMaximiser Technology, Angled Bristles for Deeper Plaque Removal, | HEALTH & HOUSEHOLD |
| 900 | Palmolive Citrus Lemon Scent Liquid Dish Soap 46 oz 1 pk | HOME & KITCHEN |
| 250 | Purina Pro Plan Veterinary Supplements FortiFlora Cat Probiotic Supplement for Cats with Diarrhea | PET SUPPLIES |
| 260 | Turtle Wax All Wheel & Tire Cleaner Foaming Brake Dust Remover | AUTOMOTIVE |
| 1279 | Turtle Wax T241A 10.5 Oz White Polishing Compound | AUTOMOTIVE |
| 25 | GNC Pro Performance Bulk 1340 | HEALTH & HOUSEHOLD |
| 38 | GNC Pro Performance Bulk 1340 | HEALTH & HOUSEHOLD |
| 9 | Best Pet Supplies Foam Pet Steps for Small Dogs and Cats, Portable Ramp Stairs for Couch, Sofa, and High Bed Climbing, | PET SUPPLIES |
| 60 | Cadet Gourmet Chicken Wrapped Biscuit Dog Treats, Training Treats for Small and Large Dogs, Inspected & Tested in USA, | PET SUPPLIES |
| 21 | DISNEY LILO & STITCH: Stitch Plush Figurine Squeaker Pet Toy-9in | TOYS & GAMES |
| 21 | DISNEY TOY STORY: Buzz Plush Figurine Squeaker Pet Toy-9in | TOYS & GAMES |
| 12 | Fresh Step Drawstring Cat Litter Box Liners, Unscented, Size Jumbo, 36" x 19" | Kitty Litter Bags - 15 Count - Cat Litter Liner | PET SUPPLIES |
| 9 | Lululemon Athletica Everywhere Belt Bag, Black, 7.5 x 5 x 2 inches | CLOTHING, SHOES & JEWELRY |
| 491 | Lululemon Athletica Everywhere Belt Bag, Black, 7.5 x 5 x 2 inches | CLOTHING, SHOES & JEWELRY |
| 189 | OGX Extra Strength Refresh Restore + Dry Shampoo, Coconut Miracle Oil, 5 Ounce | BEAUTY & PERSONAL CARE |
| 1834 | Oral-B Cross Action Electric Toothbrush Head with CleanMaximiser Technology, Angled Bristles for Deeper Plaque Removal, | HEALTH & HOUSEHOLD |
| 40 | Philips Norelco 7700 Clean And Charge Wet/Dry Electric Shaver Silver | |
| 160 | Playmobil Wiltopia -Tropical Jungle Playground | |
| 30 | Plush - Disney - Minnie Mouse - Happy Helpers 12" Singing Doll | TOYS & GAMES |
| 527 | STEM Repels Mosquitoes, Insect Repellent Spray with Essential Oil, 4 fl oz | HEALTH & HOUSEHOLD |
| 174 | Suave Styling Aid Men Paste 1.75 FO | |
| 24 | *Codeage Multi Collagen Protein Powder Peptides, Hydrolyzed Collagen for Women & Men, Collagen Supplements, Grass F | SUPPLEMENTS |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

| | | |
|---|---|---|
| 166 | (2 pack) OZIUM Odor Eliminator Gel, 4.5oz, That New Car Smell Fragrance | INDUSTRIAL & SCIENTIFIC |
| 69 | (3 pack) Suave Max Hold Volumizing Mousse for Body & Lift, 9 oz | BEAUTY & PERSONAL CARE |
| 430 | Arm & Hammer Clean & Simple, 25 Loads Liquid Laundry Detergent, 43.75 Fl oz, (packaging may vary) | HEALTH & HOUSEHOLD |
| 36 | Bert's Bees Manuka Honey Itch-soothing spray with Chamomile For Dog 10fl oz 296ml | PET SUPPLIES |
| 60 | Best Bully Sticks 6 Inch Odor-Free Bully Sticks - 20 Count (Pack of 1) - Bulk Bag, Odorless Natural Grass-Fed Beef, Easily D | PET SUPPLIES |
| 35 | Clifford Chicken Meatballs for Dogs | Natural Dog Treats | Real Chicken Training Treats, Wheat & Rawhide Free - Limited Ing | PET SUPPLIES |
| 40 | ESSENTIALS Creatine Monohydrate 5000 mg | |
| 32 | GNC AMP Wheybolic 40 | Meal Replacement SHAKE | CHOCOLATE | PACK 12 | HEALTH & HOUSEHOLD |
| 27 | GNC AMP Wheybolic 40 | Meal Replacement Shake | Vanilla | PACK 12 | HEALTH & HOUSEHOLD |
| 6496 | Hero Mighty Patch Original - Hydrocolloid Acne Pimple Patch 72ct | BEAUTY & PERSONAL CARE |
| 36 | Jack & Pup Joint Health 6-inch Beef Gullet Sticks Dog Treats, 25 count | PET SUPPLIES |
| 20 | Logitech Zone Vibe 100 Lightweight Wireless Over Ear Headphones with Noise Canceling Microphone, Advanced Multipoint | ELECTRONICS |
| 139 | P.M.I. MATCHIFY - Catch the match game | TOYS & GAMES |
| 80 | PLAYMOBIL Adventures of AYUMY | |
| 324 | PROTEIN BAR CHOCOLATE DOUGH (BAREBELLS) | SUPPLEMENTS |
| 10 | QUEEN MATTERS 4" | |
| 3 | RAW Ready to Drink Pre-Workout Drink - Bum Thavage RTD Preworkout Shakes - Energy Supplement Drinks with Beta Alan | HEALTH & HOUSEHOLD |
| 2 | SAMSUNG 32" | |
| 48 | Van Ness Pets Crock Style Heavyweight Medium Bowl, 20 Ounce Food And Water Dish For Cats And Dogs, Greystone | PET SUPPLIES |
| 24 | Van Ness Pets EcoWare Raised, No Tip, High Back Whisker-Friendly Cat Bowl, 8 OZ, Gray, ECW250, Blue | PET SUPPLIES |
| 250 | WWE Bend 'N Bash Seth Rollins Action Figure | TOYS & GAMES |
| 925 | PIC Mosquito Repelling Coils, 4 Count | |
| 96 | Arm & Hammer Complete Care Enzymatic Dog Toothpaste, 6.2 oz - Dog Toothpaste for Puppies and Adult Dogs, Arm and H | PET SUPPLIES |
| 48 | Arm & Hammer for Pets Soothing Oatmeal Pet Shampoo | Nourishing and Moisturizing Dog Shampoo with Gentle Cleansing | BEAUTY & PERSONAL CARE |
| 42 | BIXBI Liberty Grain Free Dry Dog Food, Chicken Recipe, 22 lbs - Fresh Meat, No Meat Meal, No Fillers for Easy Digestion - | PET SUPPLIES |
| 69 | Disney Lilo & Stitch Backpack for Kids or Adults, 16 inch | TOYS & GAMES |
| 40 | Fleece Throw Blanket - OHIO STATE | |
| 78 | Freely Limited Ingredient Diet, Natural Grain-Free Vegetarian Cans, Adult Wet Dog Food, 12.5oz x 6 cans,Multi | PET SUPPLIES |
| 420 | GE Cync Direct Connect LED Smart Light Strip Extension, Color Changing Strip Light, 40 Inch Extension ONLY | |
| 80 | Glade Air Freshener Room Spray, Coastal Sunshine Citrus Scent, 6 Count | HEALTH & HOUSEHOLD |
| 3500 | Hero Mighty Patch Original - Hydrocolloid Acne Pimple Patch 72ct | BEAUTY & PERSONAL CARE |
| 24 | Jack&Pup Single Ham Bone in Pork Flavor Dog Treats - 0.5lb | PET SUPPLIES |
| 75 | Playmobil Starter Pack | |
| 34 | PMD Sports CG5 Premium Creatine & L Glutamine Powder | |
| 48 | Premium BBQ Products Apple BBQ Cooking Chunks, 549 cu in (Pack of 1) | PATIO, LAWN & GARDEN |
| 21 | REDCON1 MRE Lite Whole Food Protein Powder, Vanilla Milkshake - Low Carb & Whey Free Meal Replacement with Anim | SUPPLEMENTS |
| 208 | Turtle Beach Recon 50 Wired Gaming Headset – Nintendo Switch - Blue/Red | ELECTRONICS |
| 150 | Cummins-Mopar Original Equipment MO-285 Oil Filter Fits select 2006 DODGE RAM 2500, 2022- 2023 RAM 25 | |
| 485 | 16529606861 Bathroom Cleaner Spray, 17-oz. - Quantity 1 | HEALTH & HOUSEHOLD |
| 1110 | Avengers 36" Bop Bag | |
| 3000 | Cetaphil Daily Oil-Free Facial Moisturizer | |
| 4696 | Clorox Disinfecting Wipes On The Go Travel Wipes, Fresh Scent, 9 Count | HEALTH & HOUSEHOLD |
| 34 | DEWALT DCD800B 20 v, XR Premium Compact Drill Driver | TOOLS & HOME IMPROVEMENT |
| 56 | Disney Frozen Elsa's Enchanted Lights Palace Little Peoples Toddler Musical Playset | TOYS & GAMES |
| 24 | Jack&Pup Stuffed Hooves Bacon and Cheese Flavor 2 Pack | PET SUPPLIES |
| 43 | Multipet Theo TPR Ball Dog Toy, Assorted, 8 Squeakers | PET SUPPLIES |
| 204 | Scrubbing Bubbles | |
| 355 | Snuggle SuperCare Liquid Fabric Softener, Sea Breeze, 31.7 Ounce, 30 Loads | HOME & KITCHEN |
| 752 | Vaseline Healing Jelly Original White Petroleum Jelly Protectant For Dry Cracked Skin and Eczema Relief Pure Petroleum J | BEAUTY & PERSONAL CARE |
| 48 | Annamaet Enhance Vitamin and Mineral Supplement for Raw and Home Cook Meals for Dogs, 8.5-oz jar,Off White | HEALTH & HOUSEHOLD |
| 20 | Bed Head Little Tease Hair Crimper | Small Texture, Pumped-Up Volume, & Extra Shine | Crimper Hair Tool with Tourmaline | BEAUTY & PERSONAL CARE |
| 12 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 586 | Dr. Beckmann Carpet Stain remover with cleaning applicator/brush - 650ml | HEALTH & HOUSEHOLD |
| 1315 | Gillette Foamy Regular Shaving Foam, 2 oz | |
| 76 | GNC Mega Men Energy and Metabolism Multivitamins - 180 Count total 2x90 | HEALTH & HOUSEHOLD |
| 1177 | Hero Mighty Patch Original - Hydrocolloid Acne Pimple Patch 72ct | BEAUTY & PERSONAL CARE |
| 43 | JOYIN 180 Pcs Kids Building Blocks Kit, Toddler Basic Blocks Set | TOYS & GAMES |
| 325 | MaryRuth's Elderberry Gummies for Immune Support | Organic Ingredients for Adults & Kids with Echinacea, Vitamin C and D | HEALTH & HOUSEHOLD |
| 19 | PORTER-CABLE Car Polisher and Buffer, 6-Inch, Orbital, Variable Speed (7424XP) | |
| 309 | quickie bulldozer coated steel dust pan 9 inch | |
| 400 | Starbucks K-Cup Coffee Pods, Starbucks Blonde Roast Coffee, Veranda Blend For Keurig Brewers, 100% Arabica, 1 Box (24 | GROCERY & GOURMET FOOD |
| 60 | Wet Ones Hypoallergenic Wipe for Dogs - 100 ct pouch | PET SUPPLIES |
| 720 | ACT Anticavity Fluoride Mouthwash, Triple Action, Mint, 18 fl. oz. | HEALTH & HOUSEHOLD |
| 45 | Airthings Wave Plus Smart Indoor Air Quality Monitor with Radon Detection | HEALTH & HOUSEHOLD |
| 24 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 595 | Dawn Ultra Dishwashing Liquid Dish Soap Original Scent - 7Fl oz | HOME & KITCHEN |
| 17 | Dental Dog Treats, 24 Treats - 48 oz. | PET SUPPLIES |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 476 | Dulcolax Saline Laxative Liquid, Fast & Gentle Constipation Relief, Natural Laxatives, Softens Stool, Cherry Flavor, Magnesium Hydroxide 1200 mg, 12 fl. oz. | HEALTH & HOUSEHOLD |
| 707 | Fruitables Pumpkin Digestive Supplement | Made with Pumpkin for Dogs | Healthy Fiber Supplement for Pet Nutrition | 15 ou | PET SUPPLIES |
| 38 | FURminator Large Dog Undercoat deShedding Tool for Long Hair, Reduces Loose Hair from Shedding | PET SUPPLIES |
| 102 | FURminator Medium Dog Undercoat DeShedding Tool for Long Hair, Reduces Loose Hair from Shedding | PET SUPPLIES |
| 235 | FURminator Small Dog Undercoat deShedding Tool for Long Hair, Reduces Loose Hair from Shedding | PET SUPPLIES |
| 388 | GNC Mega Men Performance & Vitality Vitapak | Overall Health and Wellness | Antioxidant Support | 30 Count | HEALTH & HOUSEHOLD |
| 37 | Google Wifi - 3 Pack - Mesh Router Wifi | ELECTRONICS |
| 104 | Hartz Delectables Stew Senior 15+ Chicken & Tuna Lickable Wet Cat Treat, 1.4oz Pouch (12 Pack) | PET SUPPLIES |
| 95 | Mueller RapidTherm Portable Induction Cooktop | |
| 17 | Nespresso Vertuo Line Coffee - Costa Rica | GROCERY & GOURMET FOOD |
| 102 | Nespresso Vertuo Line Coffee - Toccanto | GROCERY & GOURMET FOOD |
| 144 | Samsung Galaxy Buds FE True Wireless Bluetooth Earbuds SM-R400NZAAXAR - Graphite | ELECTRONICS |
| 485 | Nike Everyday Cushioned/Training/Cotton Ankle Socks | |
| 315 | (4 pack) Torani Puremade Caramel Sauce, Authentic Coffeehouse Sauce and Dessert Topping, Plastic Squeeze Bottle, 16.5 | GROCERY & GOURMET FOOD |
| 62 | A313 Vitamin A Pommade Retinol 50g | HEALTH & HOUSEHOLD |
| 146 | Alka-Seltzer Plus Severe Cold Powder, 6 Count | HEALTH & HOUSEHOLD |
| 15 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 1145 | Easy Off 6233887981 14.5 oz Aerosol Can Easy-Off BBQ Grill Cleaner | HEALTH & HOUSEHOLD |
| 260 | Elden Ring - PlayStation 5 | |
| 6 | GNC Pro Performance Weight Gainer | HEALTH & HOUSEHOLD |
| 310 | Nature's Bounty Melatonin 5 mg Twin Pack, 60 Rapid Release Liquid Softgels | HEALTH & HOUSEHOLD |
| 1120 | Nature's Bounty Vitamin D3, Immune and Bone Health Support, 125 mcg, Vitamin Supplement, Softgels, 150 Count | HEALTH & HOUSEHOLD |
| 320 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 164 | (4 pack) Torani Vanilla Flavoring Syrup, Coffee Flavoring, Drink Mix, 25.4 oz | GROCERY & GOURMET FOOD |
| 7 | Annamaet Original Medium & Large Breed (Dog Food), 12-lb Bag | PET SUPPLIES |
| 9 | Annamaet Original Option Formula Dry Dog Food, 24% Protein (Salmon & Brown Rice), 12-lb Bag | PET SUPPLIES |
| 30 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 162 | clairol 3N / 83N | BEAUTY & PERSONAL CARE |
| 107 | clairol 5N / 85N | BEAUTY & PERSONAL CARE |
| 59 | clairol 5NN | BEAUTY & PERSONAL CARE |
| 26 | clairol 7 AA34D | BEAUTY & PERSONAL CARE |
| 59 | clairol 8GN / 27G | BEAUTY & PERSONAL CARE |
| 168 | Dial Complete Clean + Gentle Antibacterial Foaming Hand Wash, Grapefruit, 7.5 Fl Oz | BEAUTY & PERSONAL CARE |
| 1315 | Dr. Beckmann Stain Devils 50Ml Ball Pen & Ink | HEALTH & HOUSEHOLD |
| 6 | eline Sustain No. 29 Formula Dry Cat Food 12-lb Bag | PET SUPPLIES |
| 1041 | Havaianas Top Tiras Women's Flip Flop Sandals - Rose Gold, 37/38 | |
| 5 | Lean Low Fat Formula / Grain Free Dog Food, 12-lb Bag | PET SUPPLIES |
| 192 | MaryRuth's Vegan Multivitamin with Chromium & Vitamin D, 15.22 Fl Oz for Women | HEALTH & HOUSEHOLD |
| 192 | Neutrogena Blackhead Eliminating Facial Scrub 150ml | BEAUTY & PERSONAL CARE |
| 362 | Nintendo switch Advanced RGB Lighting (controller) | ELECTRONICS |
| 79 | Olaplex No.4 Bond Maintenance Shampoo 3.3 oz | BEAUTY & PERSONAL CARE |
| 7 | SHARK HyperAir IQ Hair Dryer Ultra | BEAUTY & PERSONAL CARE |
| 3 | Shark Ultracyclone Pet Pro+ / Lithium Ion Power | |
| 4 | Shark Wandvac | |
| 6 | Small Breed Formula Dry Dog Food, (Chicken & Brown Rice), 12-lb Bag | PET SUPPLIES |
| 27 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 94 | Disney's Mickey Mouse Mickey's Musical Express Train Set, Vehicles, Ages 3 Up, by Just Play | TOYS & GAMES |
| 119 | Fruitables Pumpkin Digestive Supplement | Made with Pumpkin for Dogs | Healthy Fiber Supplement for Pet Nutrition | 15 ou | PET SUPPLIES |
| 196 | GasOne Butane Fuel Canister | |
| 15 | GNC PRO BULK 1340 (COOKIES - CREAM) | HEALTH & HOUSEHOLD |
| 1080 | SheaMoisture Conditioner 100% Pure Jamaican Black Castor Oil to Intensely Smooth and Nourish Hair with Shea Butter, Pe | BEAUTY & PERSONAL CARE |
| 50 | Sony True Wireless Noise Canceling Bluetooth Over-Ear Headphone, Blue, WH-CH720N | ELECTRONICS |
| 11 | TropiClean 2-in-1 Dog Shampoo and Conditioner, Professional Dog Shampoo, Moisturizing Detangler, Puppy Safe, Made in | BEAUTY & PERSONAL CARE |
| 8 | TropiClean SPA Tear Stain Remover for Dogs | Blueberry Facial Shampoo | Odor Eliminator | Tearless | Whitening and Brigh | BEAUTY & PERSONAL CARE |
| 323 | Vaseline Aloe Fresh Body Lotion 100ml Lightweight Hydration Skin Care Moisturizer | BEAUTY & PERSONAL CARE |
| 144 | Alani Fruity Cereal, Protein Shake, 12 pack, 30g | SUPPLEMENTS |
| 30 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 72 | DOVE PINK / ROSA (6 BARS) | BEAUTY & PERSONAL CARE |
| 88 | Fisher-Price Imaginext Shark Bite Pirate Ship, Playset with Pirate Figures and Accessories | TOYS & GAMES |
| 1968 | Great Value Alkaline 9V Batteries (12 Pack) | HEALTH & HOUSEHOLD |
| 99 | Mueller RapidTherm Portable Induction Cooktop, 1800W Hot Plate Electric Stove Top Burner. 8 Temp Levels, Auto-Off & Pot Detection, LED Display, Child Lock, 4 l | |
| 119 | Nature's Miracle Advanced Dog Stain and Odor Eliminator Spray, Severe Mess Enzymatic Formula, 1.33 gal | PET SUPPLIES |
| 280 | Olaplex No. 4P Blonde Enhancer Toning Shampoo 8.5 Oz | BEAUTY & PERSONAL CARE |
| 588 | VASELINE LIP THERAPY Original | BEAUTY & PERSONAL CARE |
| 265 | Vaseline Intensive Care Advanced Repair | |
| 72 | Alani Munchies Protein Shake | SUPPLEMENTS |
| 30 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |

<span style="color:red">This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.</span>

ECOM AUTHORITY, LLC

INVENTORY

| 84 | BUM Essential Pump Pre-workout (Fruit Punch) 12oz | |
| 24 | CHI for Dogs Tearless Puppy Shampoo, Gentle & Delicate Skin, 16 oz | BEAUTY & PERSONAL CARE |
| 224 | GasOne Butane Fuel Canister | |
| 36 | GNC Total Lean Shake Burn Ready to Drink Shake | 25g | HEALTH & HOUSEHOLD |
| 208 | Nivea for Women Anti Perpirant Spray Invisible for Black & White 48h 150 Ml (Pack of 3) | |
| 19 | Open Signs for Business,Neon Open Sign Led,20x7 inch with Remote Control,Bright Light Up Sign,Window Door Wall Mount | GROCERY & GOURMET FOOD |
| 19 | Open Signs for Business,Neon Open Sign Led,20x7 inch with Remote Control,Bright Light Up Sign,Window Door Wall Mount | GROCERY & GOURMET FOOD |
| 99 | Open Signs for Business,Neon Open Sign Led,20x7 inch with Remote Control,Bright Light Up Sign,Window Door Wall Mount | GROCERY & GOURMET FOOD |
| 5640 | Purell Advanced hand Rub Gel 118ml expired | HEALTH & HOUSEHOLD |
| 503 | The Pink Stuff Miracle Toilet Cleaner | HEALTH & HOUSEHOLD |
| 240 | Vaseline Cocoa Glow | BEAUTY & PERSONAL CARE |
| 171 | Vaseline Intensive Care Lotion 400ml Dry Skin Repair | BEAUTY & PERSONAL CARE |
| 996 | Maybelline Great Lash Waterproof Mascara | BEAUTY & PERSONAL CARE |
| 1232 | (3 pack) Great Value Alkaline AAA Batteries, 8 Count | HEALTH & HOUSEHOLD |
| 18 | Arm & Hammer for Pets Ultra Fresh Waterless Bath Spray for Dogs in White Jasmine Scent | Dry Dog Shampoo, Dog Spray | BEAUTY & PERSONAL CARE |
| 48 | Beyond Raw - LIT - Beyond Dew | HEALTH & HOUSEHOLD |
| 15 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 48 | Cadet Stuffed Shin Bone - Highly Digestible, High Protein, Long-Lasting Dog Chew Bone for Aggressive Chewers, Supports | PET SUPPLIES |
| 17 | Downy Unstopables In-Wash Scent Booster, Fresh | HEALTH & HOUSEHOLD |
| 609 | Family Maid - 40PC Batteries | HEALTH & HOUSEHOLD |
| 13 | Fisher-Price Baby Playmat Perfect Sense Deluxe Gym Extra Large With Lights Music And 6 Moveable Sensory Toys | TOYS & GAMES |
| 66 | GE Cync Direct Connect LED Smart Light Strip Extension, Color Changing Strip Light, 40 Inch Extension ONLY | |
| 4 | Glad for Pets Activated Charcoal Dog Training Pads, Small Size 17.5" x 23.5" Odor Absorbing, Pee Pads for Dogs Perfect fo | PET SUPPLIES |
| 15 | HEXBUG HEXMODS Pro Series Elite, Rechargeable Remote Control Car, Buildable Scale Model for Kids & Adults, STEM T | TOYS & GAMES |
| 700 | NatureWise Curcumin Turmeric 2250mg + Black Pepper & Ginger - 90 Capsules[30-Day Supply] | |
| 1500 | OLD SPICE PURE SPORT 3oz | |
| 1008 | The Pink Stuff Miracle Toilet Cleaner | HEALTH & HOUSEHOLD |
| 60 | Yonanas 902 Classic Vegan, Dairy-Free Frozen Fruit Soft Serve Maker, Includes 36 Recipes, 200-Watts, Silver | HOME & KITCHEN |
| 445 | (2 pack) EDGE SNSTV 2.75OZ | TELEVISION & VIDEO |
| 16 | Best Pet Supplies Catify Sloped Sisal Cat Scratchers for Indoor Cats, Climbing Ramp Fun and Interactive Indoor Play, Suppo | PET SUPPLIES |
| 15 | BISSELL ProHeat 2X Revolution Pet Pro Plus Upright Deep Cleaner 3588F | HOME & KITCHEN |
| 48 | Cadet 100% Real Beef Strips for Dogs 8 oz. | PET SUPPLIES |
| 264 | Centrum Restful Sleep Menopause Support Tablets, Supplement with Clinically Studied DailyZz and geniVida, 28 Count | |
| 42 | Dove Ultra Intensive Repair Concentrate Conditioner for Damaged Hair, 20 oz | BEAUTY & PERSONAL CARE |
| 12 | Fisher-Price Imaginext Shark Bite Pirate Ship, Playset with Pirate Figures and Accessories | TOYS & GAMES |
| 12 | Fresh Step Cat Litter Box Odor Eliminating Powder with Charcoal, Unscented Cat Odor Eliminator for Home, Odor Absorber | PET SUPPLIES |
| 183 | Iron Valiant Ex Box Pokemon | TOYS & GAMES |
| 96 | Multipet Theo TPR Ball Dog Toy, Assorted, 8 Squeakers | PET SUPPLIES |
| 2600 | OFF! Botanicals Insect Repellent Lotion, Plant-Based Bug and Mosquito Repellent, 4 oz | BEAUTY & PERSONAL CARE |
| 4 | Piezano Pizza Oven & Grill Indoor Pizza Maker Machine Pizza Cooker 12 | |
| 30 | Post Malone, World Pong League Party Game, for Adults Ages 18 and up | TOYS & GAMES |
| 72 | Protein Shake - Fruity Pebbles | SUPPLEMENTS |
| 860 | SheaMoisture Conditioner 100% Pure Jamaican Black Castor Oil to Intensely Smooth and Nourish Hair with Shea Butter, Pe | BEAUTY & PERSONAL CARE |
| 114 | STITCH BANK | TOYS & GAMES |
| 1560 | TeeTurtle - The Original Reversible Octopus Plushie - Love + Hate - Cute Sensory Fidget Stuffed Animals That Show Your M | TOYS & GAMES |
| 36 | TRESemmé Ultra Keratin Repair Concentrate Shampoo | BEAUTY & PERSONAL CARE |
| 230 | (5 pack) Starbucks By Nespresso Original Line, Starbucks Blonde Espresso Roast, Nespresso Pods, 10 ct | GROCERY & GOURMET FOOD |
| 13 | DEWALT dcst970X15 | TOOLS & HOME IMPROVEMENT |
| 264 | GNC LIVE WELL alkaline spring water 33.8oz | HEALTH & HOUSEHOLD |
| 25 | Google Pixel Pixel 8 Pro | ELECTRONICS |
| 595 | Honest Sanitizing Alcohol Wipes & Disinfecting Wipes, Lavender | HEALTH & HOUSEHOLD |
| 245 | illy K-Cup Coffee Pods, Intenso Bold Roast, 100% Arabica, 10 Ct | GROCERY & GOURMET FOOD |
| 86 | Jabra Elite 10 True Wireless Bluetooth Earbuds, Adv Active Noise Cancelling, Cocoa | ELECTRONICS |
| 9 | Jabra Elite 3 | ELECTRONICS |
| 49 | Jabra Elite 8 Wireless Earbuds | ELECTRONICS |
| 59 | Jabra TALK 45 - Headset - in-ear - over-the-ear mount - Bluetooth - wireless - NFC - black | ELECTRONICS |
| 1700 | NatureWise High-Purity, All-Natural Calcium 1250mg + Vitamin D3 1000IU + Organic MCT Coconut Oil - Pregnancy Safe + N | HEALTH & HOUSEHOLD |
| 1 | Pixel Buds Pro | |
| 20 | Samsung Galaxy Buds2 Pro, White | |
| 6 | Samsung Galaxy Tab S9 FE | |
| 11 | Samsung Galaxy Watch Ultra | |
| 75 | SMART TAG 2 | |
| 73 | Sony WF-C500 Truly Wireless in-Ear Headphones, Black | ELECTRONICS |
| 29 | Star Wars Outlaws, PlayStation 5 | |
| 625 | Stray, Nintendo Switch | |
| 800 | The Pink Stuff Stardrops Miracle Toilet Cleaner 750 ML. 25 oz | HEALTH & HOUSEHOLD |
| 112 | Catalyst Clumping Multi-Cat Upcycled Soft Wood Cat Litter - Scented, Lightweight, Low Dust, Natural 20 pounds | PET SUPPLIES |
| 150 | Disney Minnie Mouse Plush - Happy Helpers 12" Singing Doll | TOYS & GAMES |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

| | | |
|---|---|---|
| 182 | Dodge Ram 6.7L Cummins Diesel Filter Set Mopar OEM | AUTOMOTIVE |
| 593 | Havaianas Flip Flop Sandals - Black 38/42 | |
| 314 | Havaianas Flip Flop Sandals - Black assorted sizes | |
| 168 | Nature's Miracle Eliminador de olores y manchas de Perros. Fórmulación avanzada de acción profunda para alfombras, tapetes, telas y pisos. Eliminador permanen | |
| 84 | philips avent single eletric breast pump | |
| 132 | Dial Complete Clean + Gentle Antibacterial Foaming Hand Wash, Fragrance Free, 7.5 fl oz, 8 Count Case | BEAUTY & PERSONAL CARE |
| 46 | GNC PRO BULK 1340 STRAWBERRIES CREAM | HEALTH & HOUSEHOLD |
| 55 | GNC PRO WHEY VANILLA CREAM | HEALTH & HOUSEHOLD |
| 12 | Lucid Hearing Enrich PRO - Behind the Ear Over The Counter (OTC) Hearing Aid - Beige Pair | ELECTRONICS |
| 500 | MIGHTY PATCH | BEAUTY & PERSONAL CARE |
| 3 | NIVEA | |
| 54 | Premium BBQ Products Apple BBQ Cooking Chunks | PATIO, LAWN & GARDEN |
| 384 | Rayovac c 4 pk | |
| 21 | Samsung 32" Odyssey OLED G8 (G80SD) 4K UHD 240Hz 0.03ms G-Sync Compatible Smart Gaming Monitor with Sleek Metal Design | |
| 48 | BEE YOU PROPOLIS HONEY THROAT SPRAY | HEALTH & HOUSEHOLD |
| 133 | Cif Cream Cleaner Original 500ml PACK OF 3 | HEALTH & HOUSEHOLD |
| 144 | Cortizone-10 Cooling 1% Hydrocortisone Cream Anti Itch Gel for Bug Bite Relief, Maximum Strength, 1 oz | HEALTH & HOUSEHOLD |
| 1136 | ENERGYZER (PACK 24) 2x 10 +4 | |
| 15 | GNC AMP CHOCOLATE MILSHAKE | HEALTH & HOUSEHOLD |
| 17 | GNC AMP SUSTAINED PROTEIN BLEND cinnamon toast | HEALTH & HOUSEHOLD |
| 648 | Got2b Flex Insta Hold Hair Spray, 9.1 oz | BEAUTY & PERSONAL CARE |
| 147 | Jack N' Jill Natural Toothpaste for Babies & Toddlers - Safe if Swallowed, Xylitol, Fluoride Free, Organic Fruit Flavor, Makes T | TOYS & GAMES |
| 267 | MANSCAPED® The Lawn Mower® 5.0 ULTRA Groin & Body Hair Groomer – Dual-Head SkinSafe™ Trimmer & Foil Blades | BEAUTY & PERSONAL CARE |
| 40 | PLAY STATION SONY - FORNITE controller | ELECTRONICS |
| 45 | Premium BBQ Products Apple BBQ Cooking Chunks | PATIO, LAWN & GARDEN |
| 72 | RAW CHOCOLATE MILSHAKE | |
| 60 | RAW MOCHA LATTE | |
| 96 | RAW SALTED CARAMEL 12oz grass fed protein | SUPPLEMENTS |
| 72 | RAW VANILLA MILSHAKE 12oz grass fed protein | SUPPLEMENTS |
| 82 | Truff Hot Sauce | GROCERY & GOURMET FOOD |
| 190 | Alani Nu Energy Drink - Cosmic Stardust - 12oz Cans (12 Pack) | GROCERY & GOURMET FOOD |
| 108 | Fisher-Price Baby Playmat Activity City Gym to Jumbo Toddler Vehicle Mat with Music & Lights for Developmental Play New | TOYS & GAMES |
| 527 | Fruitables Healthy Dog Treats Pumpkin & Apple | Made with Pumpkin for Dogs | Low Calorie Treats for Dogs | 12 Ounces, W | PET SUPPLIES |
| 150 | Kaytee Fiesta Healthy Toppings Avian(Pack of 4) | PET SUPPLIES |
| 201 | Marvel Spider-Man Titan Hero Series Spider-Man 12-Inch-Scale Super Hero Figure | TOYS & GAMES |
| 478 | MATTEL WWE CHARLOTTE FLAIR ACTION FIG | TOYS & GAMES |
| 38 | Mueller RapidTherm Portable Induction Cooktop, 1800W Hot Plate Electric Stove Top Burner. 8 Temp Levels, Auto-Off & Pot Detection, LED Display, Child Lock, 4 | |
| 24 | Samsung Galaxy Tab S9 FE | |
| 269 | Star Wars Obi-Wan Kenobi LOLA (LO-LA59) Feature Plush | |
| 98 | UNO Showdown Card Game for Game Night with Electronic Card Launcher Featuring Lights & Sounds | TOYS & GAMES |
| 1 | VACUUM DYSON SV23 | HOME & KITCHEN |
| 10 | AVEENO Baby Daily Care Wipes - Cleanse Gently and Efficiently - Baby Wipes | BABY |
| 60 | Celavi Makeup Remover Cleansing Wipes Removing Towelettes 2 Packs - 60 Sheets (Vitamin) | HEALTH & HOUSEHOLD |
| 56 | Disney Frozen Elsa's Enchanted Lights Palace Little People Toddler Musical Playset | TOYS & GAMES |
| 187 | Dr Teal's Relax & Relief Gift Set, Eucalyptus & Spearmint, 5 Piece | HEALTH & HOUSEHOLD |
| 240 | Dr Teal's Soothe & Sleep 5 Pieces Bath Gift Set: Lavender | HEALTH & HOUSEHOLD |
| 184 | GARNIER SKIN ACTIVE make up remove towelettes 25pack | |
| 240 | Gold Bond Healing Hydrating Lotion With Aloe, 24HR Hydration, 2.5 oz. | BEAUTY & PERSONAL CARE |
| 120 | Gold Bond Original Strength Medicated Body Powder, 10 oz | BEAUTY & PERSONAL CARE |
| 90 | Honest Sanitizing Alcohol Wipes & Disinfecting Wipes | HEALTH & HOUSEHOLD |
| 22 | Logitech MX Mechanical Mini for Mac Wireless Illuminated Keyboard, Low-Profile Performance Switches, Tactile Quiet Keys | ELECTRONICS |
| 6 | LYSOL - CLOROX | HEALTH & HOUSEHOLD |
| 204 | NatureWise Liquid Multivitamin - All Ages - Sugar Free, Vegan - 30 fl oz[30 Servings] | HEALTH & HOUSEHOLD |
| 144 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 14 | Samsung 32" Odyssey OLED G8 (G80SD) 4K UHD 240Hz 0.03ms G-Sync Compatible Smart Gaming Monitor with Sleek Metal Design | |
| 36 | SKYLIGHT CALENDAR MAX 272gig | OFFICE PRODUCTS |
| 248 | Transformers Playskool Heroes Rescue Bots Energize Boulder The Construction-Bot Converting Toy Robot Action Figure, To | TOYS & GAMES |
| 984 | Speed Stick Deodorant regular light | BEAUTY & PERSONAL CARE |
| 225 | Avengers 36" Bop Bag - Styles May Vary | |
| 916 | Barbie Extra Mini Minis Doll with Burgundy Hair in Red Ruffle Dress with Accessories | TOYS & GAMES |
| 77 | catayist Cat Litter 20 pounds | PET SUPPLIES |
| 1800 | EVEREADY GOLD AAA Batteries, 4 pk | HEALTH & HOUSEHOLD |
| 936 | NaturVet No Toot Gas Aid for Dogs, 70 Soft Chews | PET SUPPLIES |
| 130 | Spin Master 500-Piece Puzzle in Plastic Retro Blockbuster VHS Video Case, Clueless | TOYS & GAMES |
| 23 | Tara Toy My Little Pony Activity Tote - Ultimate My Little Pony Adventure Bag with Coloring Books, Stickers, and Craft Suppli | TOYS & GAMES |
| 1535 | The Pink Stuff Stardrops Miracle Toilet Cleaner 750 ML. 25 oz | HEALTH & HOUSEHOLD |
| 14 | Waterpik Aquarius Water Flosser Professional For Teeth, Gums, Braces, Dental Care, Electric Power With 10 Settings, 7 Tip | HEALTH & HOUSEHOLD |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 6 | Waterpik High Pressure Hand Held Shower Head With Hose, PowerPulse Massage 7-Mode, Brushed Nickel XPB-769ME | HEALTH & HOUSEHOLD |
| 25 | Waterpik Nano Plus Water Flosser For Teeth, Portable Electric Power | HEALTH & HOUSEHOLD |
| 15 | Waterpik Water Flosser 600 WA - 72C | HEALTH & HOUSEHOLD |
| 1033 | Baking Soda 1pound | |
| 420 | FireFly Barbie (set 2) toothbrush | |
| 132 | HEXBUG HEXMODS Pro Series Elite, Rechargeable Remote Control Car, Buildable Scale Model for Kids & Adults, STEM T | TOYS & GAMES |
| 2 | Logitech Group HD Video Conferencing System Bundle Video Conferencing with Expansion Mics | ELECTRONICS |
| 6 | PLAY SATION DUALSENSE controller | ELECTRONICS |
| 198 | Presto! Concentrated Liquid Laundry Detergent, Fresh Scent, 110 Loads, 82.5 fl oz | |
| 72 | SKYLIGHT CALENDAR MAX | OFFICE PRODUCTS |
| 102 | Stitch Bank | TOYS & GAMES |
| 464 | Orgain Organic Protein - Vanilla 2.74 pounds | SUPPLEMENTS |
| 96 | CeraVe SA Renewing Foot Cream | 88ml/3oz | For Extremely Dry, Rough, and Bumpy Feet | BEAUTY & PERSONAL CARE |
| 92 | Controller Power A-Red power A | ELECTRONICS |
| 191 | Eco Styler Olive Oil Styling Gel, For All Hair Types - 16 Oz | BEAUTY & PERSONAL CARE |
| 116 | Logitech tap riser mount | ELECTRONICS |
| 644 | Maybelline Eraser 12H | BEAUTY & PERSONAL CARE |
| 46 | Rayovac Compact Metal LED Flashlight, 50 Lumens | |
| 57 | Stitch Bank | TOYS & GAMES |
| 138 | Stitch Bank | TOYS & GAMES |
| 269 | The Crew Motorfest Bil, PlayStation 5 | TOYS & GAMES |
| 16 | Ultra Downy 111fl oz | HEALTH & HOUSEHOLD |
| 99 | Clorox Scentiva Disinfecting Wet Mop Pads, Lavender & Jasmine, 12 Count | HEALTH & HOUSEHOLD |
| 153 | DevaCurl Ultra Defining Gel Strong Hold No-Crunch Styler | Non-Flaking Formula | Non-Sticky | BEAUTY & PERSONAL CARE |
| 224 | Dove Ultra Daily Moisture Concentrate Shampoo for Dry Hair Moisturizes and Smooths in 30 Seconds, Ultra-Lather Technolo | BEAUTY & PERSONAL CARE |
| 16 | GOOGLE NEST WIFI ROUTER | ELECTRONICS |
| 370 | Gourmet Chikara Series Forged 4-set Steak Knives Set–420J Stainless Steel Knife Set, 07104DS | |
| 30 | Huggies 99% Pure Water Baby Wipes, Unscented, 9 flip-top packs (3 Packs of 3), 504 Wipes Total, Packaging May Vary | BABY |
| 54 | MAMNV BR151- Robot Vacuum Cleaner, 2 in 1 Robot Vacuum and Mop Combo, with WiFi Connection for Pet Hair, Hard Flo | ELECTRONICS |
| 11 | Method All-Purpose Cleaning Wipes, French Lavender, Multi-Surface, Compostable, 70 Count, (Pack of 3) | HEALTH & HOUSEHOLD |
| 0 | EMPTY SPACE | ELECTRONICS |
| 21 | Nespresso by Breville Vertuo Next Classic Black Coffee and Espresso Machine | GROCERY & GOURMET FOOD |
| 316 | Playmobil Wiltopia DIY Advent Calendar | OFFICE PRODUCTS |
| 596 | PowerA Twin Charging Station for PlayStation 5 DualSense Wireless Controllers PS5 | ELECTRONICS |
| 2 | Shark Detect Pro Self-Empty Robot Vacuum with NeverStuck & Detect Technologies, Auto Deep-Clean Carpets & Hardfloors | ELECTRONICS |
| 137 | Vaseline Pure Petroleum Jelly, Original Dermatologist Tested 15,22 OZ | BEAUTY & PERSONAL CARE |
| 204 | Beyond Raw® LIT™ On-The-Go Pre-Workout, Jolly Rancher - BLUE RASPBERRY -Jolly Rancher | HEALTH & HOUSEHOLD |
| 288 | Beyond Raw® LIT™ On-The-Go Pre-Workout, Jolly Rancher - GUMMY WORM | HEALTH & HOUSEHOLD |
| 312 | Beyond Raw® LIT™ On-The-Go Pre-Workout, Jolly Rancher - WATERMELLON | HEALTH & HOUSEHOLD |
| 108 | Beyond Raw® LIT™ On-The-Go Pre-Workout, Jolly Rancher® Green Apple, 16 fl oz Can | HEALTH & HOUSEHOLD |
| 300 | Cremo Original | BEAUTY & PERSONAL CARE |
| 848 | Dial Clean + Gentle Antibacterial Foaming Hand Wash, Grapefruit, 7.5 fl oz | BEAUTY & PERSONAL CARE |
| 12 | FRIENDS. 1000-Piece Jigsaw Puzzles | TOYS & GAMES |
| 180 | green bay packers 50" x 60" Classic Fleece Blanket | |
| 240 | Kansas City Chiefs 50" x 60" Classic Fleece Blanket | SPORTS & OUTDOORS |
| 0 | EMPTY SPACE | ELECTRONICS |
| 260 | Mueller #LB-570 UltraStorm Electric Cordless Leaf Blower, 140 MPH 20 V Powerful Motor | |
| 180 | Pittsburgh Steelers 50 x 60 Teen Adult Unisex Comfy Throw Blanket | |
| 236 | Samsill 70400 Value Padfolio Junior, 5.5 Inch x 8.5 Inch Writing Pad, Black | |
| 315 | SHARPIE 37600PP Permanent Markers, Ultra Fine Point, Classic Colors, 8 Count | |
| 183 | BRITA LONGLAST - WATER FILTER 2pk | HEALTH & HOUSEHOLD |
| 308 | Crest Aligner Care Rapid Cleaning Tablets for Aligners, Retainers, Mouthguards, 60-Count, Pack of 3 | BEAUTY & PERSONAL CARE |
| 949 | JBL Clip 4 Portable Mini Bluetooth Speaker with IP67 Waterproof and Dustproof - White | ELECTRONICS |
| 10 | Legendary Foods - NACHO CHEESE FLAVORED | HEALTH & HOUSEHOLD |
| 16 | Legendary Foods - PIZZA FLAVORED | HEALTH & HOUSEHOLD |
| 10 | LG 55" Class QNED 4K LED QNED85T series TV with webOS 24 - 55QNED85TUA | TELEVISION & VIDEO |
| 95 | Liquid I.V. Hydration Multiplier Expired Expired | HEALTH & HOUSEHOLD |
| 80 | Playmobil Wiltopia -Tropical Jungle Playground | |
| 9 | QUEST PROTEIN CHIPS - LOADED TACO 8 BAGS | SUPPLEMENTS |
| 20 | QUEST PROTEIN CHIPS - SPICY - SWEET / CHILI | SUPPLEMENTS |
| 3 | Simmons Kids Oval City Sleeper Bedside Bassinet , Grey Tweed 31.5x19.7x30 Inch (Pack of 1) | BABY |
| 1032 | Soft Shine Beach Wave Spray by Kristin Ess for Unisex - 6.7 oz Hair Spray | BEAUTY & PERSONAL CARE |
| 426 | TOYS MATTEL STARWARS 8" BASSIC PUSH 2022 | TOYS & GAMES |
| 300 | American Crew Fiber Cream SET 3 | BEAUTY & PERSONAL CARE |
| 1272 | Aussie - Hairspray with Jojoba Oil & Sea Kelp, Sprunch, 8.5 Fl Oz | BEAUTY & PERSONAL CARE |
| 87 | Brita Filter Replacements for Water Pitchers and Dispensers, Elite, NSF Certified to Remove 99% of Lead | HEALTH & HOUSEHOLD |
| 1 | Dymatize ISO100 Hydrolyzed Whey Isolate Protein Powder, 25g Protein, Fruity Pebbles, 3 Lbs | SUPPLEMENTS |
| 110 | Friends - GLASSWARE SET 4 (10 oz) | HOME & KITCHEN |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 20 | LG 55" Class QNED 4K LED QNED85T series TV with webOS 24 - 55QNED85TUA | TELEVISION & VIDEO |
| 1 | MAGNUM ESSENTIALS - WHEY 100+ CHOCOLATE, 62 SERVINGS | HEALTH & HOUSEHOLD |
| 1 | MAGNUM ESSENTIALS - WHEY 100+ VANILLA, 65 SERVINGS | HEALTH & HOUSEHOLD |
| 9 | Optimum Nutrition - Serius Mass (chocolate 16 servings) | |
| 346 | Playmobil Police Jet with Drone Vehicle Playset, Recommended for ages 5 years and older | |
| 94 | POP Ride: Walt Disney World 50th Hook on Peter Pan Flight Standard | TOYS & GAMES |
| 4 | Powermatic 2 Electric Cigarette Injector Machine | |
| 16 | Powermatic 4+ Electric Cigarette Injector Machine | |
| 100 | Seresto Large Dog, Odorless and non-greasy collar | PET SUPPLIES |
| 240 | ACT Dry Mouth Anticavity Fluoride Mouthwash, Soothing Mint, 33.8 fl. oz. | HEALTH & HOUSEHOLD |
| 114 | ACT Total Care Anticavity Fluoride Mouthwash, Fresh Mint, 33.8 fl. oz. | HEALTH & HOUSEHOLD |
| 76 | BLACK+DECKER BDH2020FL | HOME & KITCHEN |
| 635 | BTS TinyTAN Jin Hugmy Figure with Tamagotchi Nano | |
| 12 | EXCALIBER 10 TRAY Digital dehydrator DH10SCSS13 | |
| 166 | Ivory 10 pack bar soap | BEAUTY & PERSONAL CARE |
| 120 | Selsun Blue Itchy Dry Scalp Antidandruff Shampoo, 11 fl. oz. | BEAUTY & PERSONAL CARE |
| 54 | Yardly 4pk oatmeal / almond bar soap | BEAUTY & PERSONAL CARE |
| 144 | ACT Kids Anticavity Fluoride Mouthwash, Bubble Gum, 16.9 fl. oz. | TOYS & GAMES |
| 192 | ACT Kids Pure Protect Anticavity Mouthwash, Strawberry, 16.9 fl. oz. | TOYS & GAMES |
| 2016 | air wick car freshener membrane vent clip | HEALTH & HOUSEHOLD |
| 24 | BLACK EDITION - (ICED COFFEE) | GROCERY & GOURMET FOOD |
| 60 | BLACK EDITION - STRAWBERRIEX BANANA | GROCERY & GOURMET FOOD |
| 14 | Brita water filters (2 filters) | HEALTH & HOUSEHOLD |
| 56 | Disney Frozen Elsa's Enchanted Lights Palace Little People Toddler Musical Playset | TOYS & GAMES |
| 1343 | Fixodent Denture Adhesive Cream Original, All Day Hold for Fulls and Partials, 2.4 oz - 4 Pack | BEAUTY & PERSONAL CARE |
| 288 | GNC TOTAL LEAN SHAKE - BURN - CHOCOLATE MOCHA | HEALTH & HOUSEHOLD |
| 168 | GNC TOTAL LEAN SHAKE - STRAWBERRIES& CREAM | HEALTH & HOUSEHOLD |
| 348 | GNC TOTAL LEAN SHAKE- SWISS CHOCOLATE | HEALTH & HOUSEHOLD |
| 120 | Gold Bond Extra Strength Medicated Triple Action Body Powder with Menthol, Anti Chafing, Talc-Free, 10 oz | BEAUTY & PERSONAL CARE |
| 180 | Greenbay Packers 50 x 60 Teen Adult Unisex Comfy Throw Blanket | |
| 56 | Intex 72" x 27" Fashion Mats | TOYS & GAMES |
| 218 | Intex swim ring (flamingo) | TOYS & GAMES |
| 91 | nestle boost glucose control pack - very vaniilla 6 | GROCERY & GOURMET FOOD |
| 56 | Northwest NFL Unisex-Adult Fleece Throw Blanket - Marque Bears | |
| 180 | Pittsburgh Steelers 50 x 60 Teen Adult Unisex Comfy Throw Blanket | |
| 12 | RYSE CLEAR PROTEIN 22G WHEY INSOLATE (KOOL - AID) | SUPPLEMENTS |
| 135 | Apana Yoga Glass Water Bottles BPA Free Non Slip Sleeve Leak Proof Lid Reusable 19 Oz and 32 Oz Sports Water Bottle Wide Mouth Lid Portable Hydration Tumbler | HOME & KITCHEN |
| 125 | AQUA NET EXTRA SUPER HOLD 11oz cs12/pk12 | BEAUTY & PERSONAL CARE |
| 49 | Crest Aligner Care Deep Cleaning Anti-Bacterial Tablets SET 3 | BEAUTY & PERSONAL CARE |
| 112 | Disney Frozen Elsa's Enchanted Lights Palace Little People Toddler Musical Playset | TOYS & GAMES |
| 137 | Disney Pixar Heroes of Goo Jit Zu Buzz vs Zyclops Hero Pack Toy New Sealed | TOYS & GAMES |
| 252 | Disney Pixar Lightyear HHJ93 | TOYS & GAMES |
| 70 | Disney Pixar Up! Spotlight Series Kevin Figure South American Bird Mattel | TOYS & GAMES |
| 64 | Disney Zombies 3 Singing Addison Fashion Doll, Light-Up Alien Doll with Music and Singing | TOYS & GAMES |
| 55 | Downy Unstopables Laundry Scent Booster Beads for Washer, Lush | HEALTH & HOUSEHOLD |
| 36 | mr coffee 2.3 quart whistling tea kettle stainless steal | GROCERY & GOURMET FOOD |
| 31 | Mr. Coffee Flintshire 1.75 Quart Whistling Stovetop Tea Kettle in Black | GROCERY & GOURMET FOOD |
| 433 | OFF! Botanicals Insect Repellent Wipes, Plant-Based Mosquito Repellent, 10 Count Individually Wrapped Wipes | HEALTH & HOUSEHOLD |
| 158 | Oil & Grease Remover - Cold Action Fume Free, 27 Oz. | |
| 252 | STAR WARS OBI-Wan Kenobi LOLA Droid 8" Plush LO-LA59 Disney Plus Figure Doll | TOYS & GAMES |
| 340 | STAR WARS OBI-Wan Kenobi LOLA Droid 8" Plush LO-LA59 Disney Plus Figure Doll | TOYS & GAMES |
| 524 | Zevo Instant Action Spray, Ant, Roach & Spider (Insect Killer) 10oz | PATIO, LAWN & GARDEN |
| 324 | Allegra Allergy 40 Tablets (Bonus Pack - 33% More) 24 Hour Protection - Non Drowsy | HEALTH & HOUSEHOLD |
| 24 | Arm & Hammer Heavy Duty Multi-Purpose Dog Wipes with Tropical Mango Scent, 100 Count | PET SUPPLIES |
| 24 | Beyond Raw Precision amino (gummy worm) | HEALTH & HOUSEHOLD |
| 16 | Bucked ur Rut Testosterone Booster, Men's Strength & Vitality Supplement, Gluten Free, 90 Capsules | |
| 784 | Budweiser 861263 Budweiser Logo All Over Print Floating Speaker with Pump | |
| 1116 | Cortizone-10 Intensive Moisture 1% Hydrocortisone Anti Itch Cream for Eczema and Bug Bite Relief, Maximum Strength, 1 oz | HEALTH & HOUSEHOLD |
| 185 | D-CON//Ultra Set Covered Snap Trap/6/1/ct | HOME & KITCHEN |
| 33 | Disney Frozen Elsa's Enchanted Lights Palace Little People Toddler Musical Playset | TOYS & GAMES |
| 648 | Dulcolax Stimulant Laxative Tablets, Predictable & Effective Constipation Relief, Relieves Straining & Bloating, Bisacodyl 10 Count | |
| 19 | GINSU Chikara Series Forged 7" Santoku Knife - Premium 420J Stainless Steel Kitchen Knife | |
| 12 | GNC AMP Men's Extreme Training Vitapak | Developed for Max Performance and Endurance | 5-Step Daily Supplement Syst | HEALTH & HOUSEHOLD |
| 70 | Head and Shoulders Shampoo for Men, 2-in-1 Anti-Dandruff Shampoo and Conditioner, 12.8 fl oz, Pack of 6 | BEAUTY & PERSONAL CARE |
| 101 | Hot Wheels Monster Trucks 1:64 Scale 2-Packs | TOYS & GAMES |
| 12 | Isopure Protein Powder (creamy vanilla) 4.5 pounds | SUPPLEMENTS |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC
INVENTORY

| | | |
|---|---|---|
| 51 | Kirkland Signature Hair 5% Minoxidil Topical Solution, 2 fl. oz, 6-pack with Comb and Applicator | BEAUTY & PERSONAL CARE |
| 117 | Neutrogena Hydro Boost Water Gel Face Moisturizer Lotion with Hyaluronic Acid, 1.7 oz | BEAUTY & PERSONAL CARE |
| 61 | Oral-B Clinical Floss Action, Battery Powered Toothbrush, 1 count -White | HEALTH & HOUSEHOLD |
| 66 | Philips One By Sonicare Battery Toothbrush, Miami Coral, HY1100/01 | HEALTH & HOUSEHOLD |
| 144 | Selsun Blue Moisturizing with Aloe Dandruff Shampoo, 11 oz | BEAUTY & PERSONAL CARE |
| 585 | Stardrops - The Pink Stuff - The Miracle Laundry Oxi Stain Remover Spray 500ml | |
| 39 | W7 Sweet Dreams Overnight Strawberry Lip Mask - Vitamin E, Aloe Vera and Grape Seed Oil - For Hydrated, Full Looking & | HEALTH & HOUSEHOLD |
| 1350 | Zevo Instant Action Spray, Ant, Roach & Spider (Insect Killer) 10oz | PATIO, LAWN & GARDEN |
| 89 | BLANCA NIEVES Powder Laundry Detergent - Phosphate Free | Biodegradable - 17.63 Oz. (500 g) Package (6) | HOME & KITCHEN |
| 200 | Dial Complete Clean + Gentle Antibacterial Foaming Hand Wash, Fragrance Free, 7.5 fl oz, 8 Count Case | BEAUTY & PERSONAL CARE |
| 384 | Friends How You Brewin Ceramic Camper-Style Coffee Mug, 20 Ounces | GROCERY & GOURMET FOOD |
| 76 | Glade Elegant Amber & Oud PlugIns Scented Oil Air Freshener Refills - 2ct/1.34 fl oz | HEALTH & HOUSEHOLD |
| 138 | Guillete Clear Sport Active (6) | |
| 372 | Guillete Clinical Protection Ultimate Fresh (12) | |
| 32 | Pine Glo Antibacterial & Disinfectant EPA Registered Cleaner – Lavender Scent – 40 oz Bottle | HEALTH & HOUSEHOLD |
| 48 | Premium BBQ Products Apple BBQ Cooking Chunks | PATIO, LAWN & GARDEN |
| 18 | Rainbow High Color Change Car | |
| 37 | Sesame Street Peekaboo Cookie Monster Talking 13-Inch Plush Toy for Toddlers, Kids 18 Months & Up, Blue | TOYS & GAMES |
| 90 | smART Sketcher 2.0 Projector, Drawing Projector for Kids, Art Projector for Tracing, Art Supplies for Kids 5+ | TOYS & GAMES |
| 6 | Tleg - Solid (iron board) silver | HOME & KITCHEN |
| 139 | 5 Surprise Toy Mini Brands Series 2 Mini Toy Shop Playset by ZURU | TOYS & GAMES |
| 54 | Barbie Color Reveal Glitter Hair Swaps Doll, Glittery Pink with 25 Hairstyling & Party-Themed Surprises Including 10 Plug-In | TOYS & GAMES |
| 686 | Barbie Do It Yourself Nail Art Polish and Glitter, 10 Piece Set | BEAUTY & PERSONAL CARE |
| 24 | Best Pet Supplies Voyager Step-In Plush Suede Dog Harness | PET SUPPLIES |
| 24 | Cadet Gourmet Beef Hide & Chicken Twists Sticks 5 in. (50 Count) | PET SUPPLIES |
| 6 | Cadet Gourmet Duck Jerky for Dogs [Dog Meat and Jerky Treats, New Dog Supplies, Cadet, Dog Supplies] 14 oz | PET SUPPLIES |
| 6 | CLEAN PAWS DRY TOWEL (Pack of 1) | PET SUPPLIES |
| 3 | DeWalt 20V XR Brushless Compact Reciprocating | TOOLS & HOME IMPROVEMENT |
| 52 | Eaton Pet & Pasture Premium Nesting Pads, 10-Pack | |
| 61 | essie Gel Couture Long-lasting Nail Polish | BEAUTY & PERSONAL CARE |
| 96 | Essie Gel Couture Long-Lasting Nail Polish, 8-Free Vegan, Clear, Matte Top Coat, 0.46 fl oz | BEAUTY & PERSONAL CARE |
| 16 | Fieldcrest Farms Nothin' to Hide Rawhide Alternative Flip Chips Chews for Dogs 8.5oz | PET SUPPLIES |
| 192 | Healthfuls Salmon Fillet Dog Treats, 3.5oz | PET SUPPLIES |
| 195 | Monopoly Builder Board Game, Board Games for Kids and Adults | TOYS & GAMES |
| 12 | MP57066 MULTIPET Paul Frank Julius 6 inch | GROCERY & GOURMET FOOD |
| 144 | Multipet Jumbo Lamb Chop Plush Dog Toy with Squeaker, 18 inches | PET SUPPLIES |
| 93 | NYX Professional Makeup Vivid Brights Liquid Liner, Smear-Resistant Eyeliner, Lilac Link | |
| 144 | PLAYMOBIL Police Parachute with Amphibious Vehicle | |
| 10 | Shinco 8,000 BTU Portable AC Unit, Dehumidifier, and Fan for 200 SqFt Rooms | |
| 4 | Spot Bambone Large Wish Bone Chicken Dog Treat - Durable, Sustainable Chew Toy | PET SUPPLIES |
| 6 | Van Ness Small Auto Feeder, 3lb (color may vary) | PET SUPPLIES |
| 1156 | 3 Packs Consort for Men Hair Spray Non-Aerosol Unscented Extra Hold 8 Oz | BEAUTY & PERSONAL CARE |
| 6 | AKC Car Pet Booster Seat | PET SUPPLIES |
| 36 | ARM & HAMMER LITTER BOX CRYSTALS | PET SUPPLIES |
| 56 | Cadet Bully Hide Sticks All-Natural Dog Chews Bully Stick Large (8 Count) | PET SUPPLIES |
| 88 | cadet Duck Breast Dog Jerky Treats | PET SUPPLIES |
| 36 | Cadet Gourmet Beef Hide & Duck Dog Chew Treat Twist Sticks 5 in. (50 Count) | PET SUPPLIES |
| 60 | Cadet Gourmet Sweet Potato Fries Dog Treat, 1 Lb. C01386 | PET SUPPLIES |
| 88 | Cadet Gourmet Sweet Potato STF9 & Chicken Wraps Limited-Ingredient Dog Chews, Healthy and Natural Training Tre | PET SUPPLIES |
| 140 | Hybrid Solutions 14oz black polish | AUTOMOTIVE |
| 48 | Multipet Duckworth, Dog Toy, Size 13" | PET SUPPLIES |
| 60 | Multipet Standing Lamb Chop Plush Dog Toy, Medium | PET SUPPLIES |
| 24 | Palmer's For Pets Direct Relief Dog Lotion Spray with Cocoa Butter 8 oz | BEAUTY & PERSONAL CARE |
| 432 | Results for "snuggles exhilartions 20 loads 400g 14.1 oz" | |
| 48 | Shark Rotator Vacuum Cleaner - Self-Cleaning Brushroll | HEALTH & HOUSEHOLD |
| 156 | SOFT SOAP SOOTHING CLEAN 50 oz | HOME & KITCHEN |
| 150 | Turtle Beach sthealth 600 wireless headphones | ELECTRONICS |
| 471 | ACT Restoring Anticavity Fluoride Mouthwash With 11% Alcohol, Repairs Enamel & Strengthens Teeth, Cool Mint, 33.8 fl. oz. | HEALTH & HOUSEHOLD |
| 746 | Air Wick Scented Oil Twin Refill, 2 Count, Pumpkin Spice | HEALTH & HOUSEHOLD |
| 48 | Arm & Hammer Fresh Breath Dental Kit for Dogs 3 Piece Chicken Flavor | PET SUPPLIES |
| 40 | Benebone Real Chicken Durable Nylon Wishbone Dog Chew Toy, Large | PET SUPPLIES |
| 40 | Benebone Real Peanut Durable Wishbone Dog Chew Toy, Large | PET SUPPLIES |
| 30 | Benebone Ring Durable Dog Chew Toy for Aggressive Chewers, Real Bacon, A, Medium | PET SUPPLIES |
| 40 | Best Bully Sticks Odorless 4-8 Inch Bully Sticks for Dogs - 8 oz (Pack of 1) - 100% Natural Grass-Fed Beef, No Rawhide, Gra | PET SUPPLIES |
| 24 | Best Pet Supplies Voyager Step-In Plush Suede Dog Harness | PET SUPPLIES |
| 24 | Best Pet Supplies Voyager Step-In Plush Suede Dog Harness | PET SUPPLIES |
| 6 | Ethical Pet 30 x 38 in. Snuggler Bones-Paws Print Blanket, Cream | PET SUPPLIES |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC

INVENTORY

| | | |
|---|---|---|
| 4 | Ethical Pet Products Spot Love The Earth Butterfly Cat Toy, Assorted - 4 in | PET SUPPLIES |
| 820 | HUGGIES PURE baby wipes 56count | BABY |
| 890 | Maybelline Tattoo Studio Waterproof Long Wearing Pencil Eyeliner, Deep Onyx | BEAUTY & PERSONAL CARE |
| 180 | Multipet Globlet Latex Pig Dog Toy, 9" | PET SUPPLIES |
| 240 | Premier Protein 100% Whey Protein Powder, Vanilla Milkshake, 30g Protein, 23.3 oz, 1.7 lb | SUPPLEMENTS |
| 43 | Shark Rotator Vacuum Cleaner - Self-Cleaning Brushroll | HEALTH & HOUSEHOLD |
| 11 | Spot Multicolored Laser Plastic Laser Pet Toy | TOYS & GAMES |
| 175 | STAR WARS set of 4 glassware set 10oz | HOME & KITCHEN |
| 4 | Van Ness 5 Pound Pet Food Storage Container for Dogs or Cats | PET SUPPLIES |
| 420 | Anti Shedding Shampoo for Dogs - Coconut Shed Control Pets with Omega 3 and 6 Fatty Acids, Vitamin E Helps Stop Dog Healthy Coat Skin 16oz, gray | BEAUTY & PERSONAL CARE |
| 20 | Benebone Ring Durable Dog Chew Toy for Aggressive Chewers, Real Bacon, A, Large | PET SUPPLIES |
| 547 | COAST CLASSIC SCENT 16 pk bar soap | BEAUTY & PERSONAL CARE |
| 250 | COAST CLASSIC SCENT 16 pk bar soap | BEAUTY & PERSONAL CARE |
| 520 | Colloidal Oatmeal Pet Shampoo - Moisturizes - Relieves and Soothes Dry Itchy Irritated Skin - Promotes Healthy Fur and Coat - Long Lasting Coconut Fragrance - 16oz, | BEAUTY & PERSONAL CARE |
| 144 | Marineland Magnum Polishing Internal Canister Filter for Aquariums up to 97 Gallons | |
| 16 | Multipet International 784369723779 9.5 in. Cardboard Scratch Roller - Assorted Color | |
| 520 | Pet 2 in 1 Dog Shampoo and Conditioner - Extra Shine Detangle Strengthen Fur Natural Relief for Itchy Dry Skin Hypoallergenic Pets Grooming Supply Healthier Coat 16 oz, Blue | BEAUTY & PERSONAL CARE |
| 24 | Fisher Price Luminate bassinet GMP38-9765 | TOYS & GAMES |
| 36 | Fisher Price Luminate bassinet GMP38-9765 | TOYS & GAMES |
| 18 | Fisher Price Luminate bassinet GMP38-9765 | TOYS & GAMES |
| 47 | Avengers 36" Bop Bag - Styles May Vary | |
| 86 | Avengers Marvel Titan Hero Series Iron Man 12-Inch Figure | |
| 15 | Disney Princess Zombies 3 Zed Fashion Doll - 12-Inch Zombie Doll with Green Hair, Outfit, Shoes, and Accessory. Toy for K | TOYS & GAMES |
| 35 | GUND Fab Pals Collection, Roswell Sloth, Plush Sloth Stuffed Animal for Ages 1 and up, Green, 11.5" | |
| 41 | Mattel Disney and Pixar Lightyear Action Figure & Accessory Set, ZAP Commander Marquam with Spear, 5-inch Collectible \ | TOYS & GAMES |
| 28 | Mattel Disney and Pixar Lightyear Toy Figures & Accessories, Space Ranger Defense Set with Izzy & Buzz Lightyear Action | TOYS & GAMES |
| 28 | Mattel WWE Gran Metalik Basic Action Figure, Posable 6-inch Collectible for Ages 6 Years Old & Up | |
| 361 | Minecraft Kids Coloring Art Set | Stickers & Stampers | TOYS & GAMES |
| 50 | Nickelodeon Paw Patrol Coloring & Sticker Activity Set for Kids with Travel Carrying Case | TOYS & GAMES |
| 8 | Playmobil Wiltopia Research Tower with Compass | |
| 110 | Refresh Your Car! Diffuser Air Freshener (Fresh Linen CS Scent, 2 Pack) | HEALTH & HOUSEHOLD |
| 5 | SAMSUNG 85" Class LS03D The Frame QLED HDR QN85LS03DAFXZA 2024 | |
| 32 | SAVEUR VOYAGE SERIE 17 PIECE KNIFE SET | |
| 29 | STAR WARS Retro Collection Special Bounty Hunters 2-Pack Boba Fett & Bossk Toys 3.75-Inch-Scale The Empire Strikes E | TOYS & GAMES |
| 96 | Tech21 Evo Max for iPhone 13 – Ultra-Protective and Rugged Phone Case with 20ft Multi-Drop Protection | CELL PHONE & ACCESSORIES |
| 41 | Walk Around PET Premium Vegan 25POUND dog food | PET SUPPLIES |
| 100 | Waterpik WP-72C | HEALTH & HOUSEHOLD |
| 39 | 4D Cityscape San Francisco USA Puzzle | TOYS & GAMES |
| 4 | Disney Junior Paw Patrol Toy Drum Kit Set | TOYS & GAMES |
| 47 | Disney Minnie Mouse 5 Wood Jigsaw Puzzles in Wood Storage Box | TOYS & GAMES |
| 408 | Gold Bond Medicated Body Powder and Foot Powder, Talc-Free, Maximum Strength, 1% Menthol, 10 oz | BEAUTY & PERSONAL CARE |
| 300 | MANSCAPED | BEAUTY & PERSONAL CARE |
| 450 | Mattel Disney The Little Mermaid Toys, Celebration Ariel Collectible Doll with Red Hair & Pink Dress, Inspired by the Movie | TOYS & GAMES |
| 189 | Mattel Games UNO Ultimate Marvel Card Game with 4 Collectible Foil Cards, Character-Themed Decks & Special Rules for | TOYS & GAMES |
| 27 | Office Space Movie 500-Piece Jigsaw Puzzle in Plastic Retro Blockbuster VHS Video Case, for Adults and Kids Ages 8 and | TOYS & GAMES |
| 30 | Office Space Movie 500-Piece Jigsaw Puzzle in Plastic Retro Blockbuster VHS Video Case, for Adults and Kids Ages 8 and | TOYS & GAMES |
| 66 | PlayStation Sony Dual Sense | ELECTRONICS |
| 30 | Plush - Disney - Minnie Mouse - Happy Helpers 12" Singing Doll | TOYS & GAMES |
| 12 | SAMSUNG Odyssey OLED G8 G80SD Monitor LS32DG802SNXZA Bundle with Docztorm Dock, 32" UHD 4K (3840x2160) | |
| 288 | Selsun Blue Medicated Antidandruff Shampoo, 11 fl. oz. | BEAUTY & PERSONAL CARE |
| 46 | Aqueon Betta Falls 3 Section Aquarium Fish Tank With QuietFlow Power Filtration, Black | PET SUPPLIES |
| 45 | Care Bears Funshine Bear Plush | |
| 120 | Disney Frozen 2 Elsa Fashion Doll with Long Blonde Hair & Blue Outfit | TOYS & GAMES |
| 185 | Disney The Little Mermaid Vanessa (Ursula in Disguise) Fashion Doll in Signature Purple Dress | TOYS & GAMES |
| 49 | Mueller RapidTherm Portable Induction Cooktop | |
| 151 | PLAYMOBIL City Life Bathroom Building Set 9268 | |
| 73 | PLAYMOBIL wiltopia polar bear | |
| 820 | SHARPIE 37600PP Permanent Markers, Ultra Fine Point, Classic Colors, 8 Count | |
| 32 | Yonanas 902 Classic Vegan, Dairy-Free Frozen Fruit Soft Serve Maker, Includes 36 Recipes, 200-Watts, Silver | HOME & KITCHEN |
| 415 | Anker Power Bank | PHONE & ACCESSORIES |
| 36 | Baxter Boy Premium Treats Cow Ears | PET SUPPLIES |
| 60 | BIXBI Rawbble Freeze Dried Dog Food, Lamb Recipe, 26 oz - 97% Meat and Organs, No Fillers - Pantry-Friendly Raw Dog I | PET SUPPLIES |
| 15 | Black & Decker Junior 14 Piece Toy Tool Belt Set | TOYS & GAMES |
| 108 | Cadet Stuffed Shin Bone - Highly Digestible, High Protein, Long-Lasting Dog Chew Bone for Aggressive Chewers, Supports | PET SUPPLIES |
| 29 | Chuchik Water Sprinkler for Kids, Toddler Outdoor Toys - Backyard Spinning Turtle Kids Sprinkler Toy - Summer Toys Splas | TOYS & GAMES |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC
INVENTORY

| | | |
|---|---|---|
| 37 | Intex Inflatable Blue Lil Whale Ride On, 60"x45", for Ages 3, Pool Float | TOYS & GAMES |
| 180 | Loving Pets Bella Dog Bowls- Stainless Steel Dog & Cat Bowls - Spill Proof Dog Food Bowl, Puppy Essentials & Pet Supplie | PET SUPPLIES |
| 312 | Marshall Willen Portable Bluetooth Speake | |
| 387 | Mattel Disney and Pixar Lightyear Action Figure & Accessory Set, ZAP Commander Marquam with Spear, 5-inch Collectible | TOYS & GAMES |
| 87 | Nacon Revolution X Controller Field Camo - Xbox Series X|S and Xbox One | ELECTRONICS |
| 19 | Playmobil Starter Pack Wedding | |
| 24 | Plush - Disney - Minnie Mouse - Happy Helpers 12" Singing Doll | TOYS & GAMES |
| 300 | The Original Giant Slinky Walking Spring Toy | TOYS & GAMES |
| 21 | Jabra Elite 3 | |
| 290 | Dawn EZ-Squeeze Ultra Dishwashing Liquid Dish Soap, Original Scent, 14.7 fl oz | HOME & KITCHEN |
| 30 | Freely Limited Ingredient Diet, Natural Cat Food Grain Free Dry Cat Food, Rabbit Recipe, 3lb bag | PET SUPPLIES |
| 6 | Garmin Fenix 7X Solar Watch, Slate Gray Case, Black Band, | |
| 93 | Google Pixel Watch | ELECTRONICS |
| 8 | GoPro 12 - Black | |
| 5 | Hasbro Gaming Perfection Game for Preschoolers and Kids Ages 5 and Up, Popping Shapes and Pieces, Preschool Board G | TOYS & GAMES |
| 45 | Hot Wheels RC Space Ranger Jetpack & Buzz Lightyear Figure, Remote-Control Flying Ship from Disney and Pixar Lightyea | TOYS & GAMES |
| 11 | HP Gaming Headset H200 | ELECTRONICS |
| 23 | Jabra Elite 10 | ELECTRONICS |
| 24 | Jabra Elite 8 | ELECTRONICS |
| 40 | Jabra TALK 45 - Headset - in-ear - over-the-ear mount - Bluetooth - wireless - NFC - black | ELECTRONICS |
| 12 | Marshall | |
| 4500 | nature wise calcium 1250 mlgr w vitamin D 1000IU 60 count soft Gels | HEALTH & HOUSEHOLD |
| 1 | SAMSUNG 43" Class LS03D The Frame QLED HDR QN43LS03DAFXZA 2024 | |
| 5 | SAMSUNG 50" Class LS03D The Frame QLED HDR QN50LS03DAFXZA 2024 | |
| 16 | Sony WF-C500 Truly Wireless In-Ear Headphones, Black | ELECTRONICS |
| 285 | SY COMPACT Umbrella | |
| 9 | WIFI Range Extender N300 | ELECTRONICS |
| | EMPTY SPACE | |
| | EMPTY SPACE | |
| | EMPTY SPACE | |
| 8 | LG 55" Class QNED 4K LED QNED85T series TV with webOS 24 - 55QNED85TUA | TELEVISION & VIDEO |
| 10 | LG 55" Class QNED 4K LED QNED85T series TV with webOS 24 - 55QNED85TUA | TELEVISION & VIDEO |
| 8 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (2 inch, California King) | HOME & KITCHEN |
| 73 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (2 inch, Full) | HOME & KITCHEN |
| 124 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (2 inch, King) | HOME & KITCHEN |
| 651 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (2 inch, Queen) | HOME & KITCHEN |
| 172 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (2 inch, Twin XL) | HOME & KITCHEN |
| 30 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (2 inch, Twin) | HOME & KITCHEN |
| 26 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (3 inch, California King) | HOME & KITCHEN |
| 358 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (3 inch, Full) | HOME & KITCHEN |
| 913 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (3 inch, Queen) | HOME & KITCHEN |
| 218 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (3 inch, Twin XL) | HOME & KITCHEN |
| 214 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (3 inch, Twin) | HOME & KITCHEN |
| 12 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (4 inch, Full) | HOME & KITCHEN |
| 31 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (4 inch, King) | HOME & KITCHEN |
| 404 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (4 inch, Queen) | HOME & KITCHEN |
| 12 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (4 inch, Twin XL) | HOME & KITCHEN |
| 1 | 2, 3, or 4 Inch Gel-Infused Memory Foam Mattress Topper with Removable Fitted Cover (4 inch, Twin) | HOME & KITCHEN |
| 147 | Subrtex 3 inches Gel-Infused Memory Foam Bed Mattress Topper High Density Cooling Pad Removable Fitted Bamboo Cove | HOME & KITCHEN |
| 843 | Sertapedic 5-in-1 Ultimate Quilted Comfort & Protection Mattress Pad, White, King | |
| 753 | Sertapedic 5-in-1 Ultimate Quilted Comfort & Protection Mattress Pad, White, Queen | |
| 499 | OLAPLEX No.0 Intensive bond building hair treatment 5.2 oz | BEAUTY & PERSONAL CARE |
| 1440 | OLAPLEX No.4 Bond maintenance shampoo 8.5 oz | BEAUTY & PERSONAL CARE |
| 2136 | OLAPLEX No.6 Bond Smoother 3.3 oz | BEAUTY & PERSONAL CARE |
| 4464 | OLAPLEX No.7 Bonding oil 1.0 oz | BEAUTY & PERSONAL CARE |
| 710 | Sol DE JANEIRO BEIJA FLOR ELASTI-CREAM | BEAUTY & PERSONAL CARE |
| 2232 | Sol DE JANEIRO BON DIA BRIGHT CREAM | BEAUTY & PERSONAL CARE |
| 2760 | Sol DE JANEIRO Brazilian BUM BUM BUM CREAM 2.5 fl oz | BEAUTY & PERSONAL CARE |
| 2184 | SD1207:E1232ol DE JANEIRO DELICIA DRENCH BODY BUTTER 8.1floz | |
| 525 | Natrol Soothing Night Melatonin-Free Sleep Gummies - Blueberry - 50ct | |
| 15 | Dyson Purifier Cool™ Fan Gen1 TP10 | White | |
| 3 | samsung 85 inch the frame QLED QN85LS03DAF | |
| 5 | Samsung Q60D QN75QD60AF 74.5" Smart LED-LCD TV, 4K UHDTV, High Dynamic Range (HDR), Black | |
| 1 | SAMSUNG 85" Class QN90D Neo QLED 4K Smart TV 2024 | |
| 5 | samsung 85 inch the frame QLED QN85LS03DAF | |
| 4 | LG 77 Inch OLED evo G4 Series Smart TV 4K HDR (2024) | |
| 624 | Beija Flor Elasti-cream 2.5oz | |
| 416 | Turtle Wax Wet'n Black Tire Shine, 23 fl. oz. | |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

ECOM AUTHORITY, LLC
INVENTORY

| | | |
|---|---|---|
| 4 | Dyson Purifier Cool™ Fan Gen1 TP07 | White | |
| 1152 | shea moisture coconut & hibiscus curl & shine style milk 254ml silk protein & neam oil | |
| 1152 | Ruffin' It Woodlands Squirrel Stuffed Plush Dog Toy, Large | |
| 1 | samsung QLED 75 inch Q60D | |
| 932 | Sol de Janeiro Brazilian Crush Cheirosa 62 Fragrance Mist 3 oz | BEAUTY & PERSONAL CARE |
| 1410 | Sol de Janeiro Brazilian Crush Cheirosa 68 - Brazilian Jasmin and Pink DragonFruit , 3 oz Perfume Mist | BEAUTY & PERSONAL CARE |
| 696 | Sol de Janeiro Brazilian Crush Cheirosa '68 Beija Flor Hair & Body Mist 8 oz | BEAUTY & PERSONAL CARE |
| 1248 | Sol de Janeiro Brazilian Crush Cheirosa '68 Beija Flor Hair & Body Mist 8 oz | BEAUTY & PERSONAL CARE |
| 2450 | Sol de Janeiro Cheirosa 59 Delicia Drench Perfume Mist 3 oz | BEAUTY & PERSONAL CARE |
| 2304 | Sol de Janeiro Rio Deo Refillable Aluminum Free Deodorant | BEAUTY & PERSONAL CARE |
| 1152 | Sol de Janeiro Brazilian Crush Body Mist 8 oz | BEAUTY & PERSONAL CARE |
| 1056 | Sol de Janeiro Brazilian Crush Body Mist 8 oz | BEAUTY & PERSONAL CARE |
| 144 | Disney Frozen Kids Chair Foldable for Camping, Sports or Patio with Carry Bag, Toddlers 24M+ | |
| 1344 | Total Life Changes IASO Herbal Tea | |
| 11 | GNC Melatonin Gummies 5 mg - Blackberry | Supports Restful Sleep | 120 Gummies | |
| 22 | GNC LIVE WELL 16.9OZ WATER | |
| 10 | GNC Selenium 200mcg. Essential Mineral, 200 Tablets | |
| 10 | red blender bottle | |
| 14 | GNC Vitamin E 400IU, 180 Softgels, Supports Healthy Cardiovascular System | |
| 2366 | Rayovac High Energy AA Batteries (8 Pack), Double A Batteries | |
| 648 | Rayovac Fusion AA Batteries (6 Pack), Double A Alkaline Batteries | |
| 7 | GNC B-Complex 100 | Metabolism & Energy Production | 250 Count | |
| 12 | Samsung Galaxy Watch6 Smart Watch, 44mm, Large, LTE, Graphite | |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

**Fill in this information to identify the case:**

Debtor name __**ECom Authority, LLC**__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF FLORIDA__

Case number (if known) __**25-17808-LMI**__

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☒ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br><br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1** **Settle Funding, LLC**<br>Creditor's Name<br><br>**29 W 17th Street, 2nd Floor New York, NY 10011**<br>Creditor's mailing address<br><br>**alek@settle.co**<br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | Describe debtor's property that is subject to a lien<br>**All business assets including accounts, deposit accounts, inventory, equipment, and intangibles.**<br><br>Describe the lien<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☒ No<br>☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H)<br><br>As of the petition filing date, the claim is:<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☒ Disputed | $3,120,292.00 | $0.00 |

3.    Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.    | $3,120,292.00 |

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name   and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name  **ECom Authority, LLC**

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF FLORIDA

Case number (if known)  **25-17808-LMI**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims
12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address<br>**Florida Department of Revenue**<br>**5050 West Tennessee Street**<br>**Tallahassee, FL 32399** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | Total claim **Unknown** | Priority amount **$0.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

| 2.2 | Priority creditor's name and mailing address<br>**IRS**<br>**Centralized Insolvency Unit**<br>**PO Box 7346**<br>**Philadelphia, PA 19101-7346** | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | Total claim **Unknown** | Priority amount **$0.00** |
|---|---|---|---|---|
| | Date or dates debt was incurred | Basis for the claim:<br>**Notice Only** | | |
| | Last 4 digits of account number<br>Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8) | Is the claim subject to offset?<br>☒ No<br>☐ Yes | | |

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | | Amount of claim |
|---|---|---|---|

| 3.1 | Nonpriority creditor's name and mailing address<br>**161 NE 24 St LLC**<br>**3232 Emathla Street**<br><br>**Miami, FL 33133**<br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed<br>Basis for the claim: **Possible claim related to old lease that Debtor assigned to third party pre-bankruptcy**<br>Is the claim subject to offset? ☒ No  ☐ Yes | | **$0.00** |
|---|---|---|---|

Debtor    **ECom Authority, LLC**                                        Case number (if known)    **25-17808-LMI**
_____                                                  _____
Name

| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**ALL CREDITORS ON ATTACHED LIST**
**Unknown**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim: **Following part 4 of this Schedule E/F, the Debtor has included a list of all creditors listed in Schedule A to its Assignment for the Benefit of Creditors for whom the Debtor only has email addresses. The CRO has not independently verified the creditors in the Debtor's books and records, and therefore, in an abundance of caution, lists these creditors as contingent, unliquidated, and disputed.**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **Unknown** |

**Amazon.com Services, LLC**
**Attn.: Lauren Rainwater, Esq.**
**920 5th Avenue, Suite 3300**
**Seattle, WA 98104-1610**

Date(s) debt was incurred _
Last 4 digits of account number  **4CMA**

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Lawsuit**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$98,943.30** |

**Bijan Moradi / Limitless Goods 15**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Possible claim under contract**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$74,981.00** |

**Brett Johnston / Limitless Consulting**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Possible claim under contract**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$67,137.66** |

**Charles David Ford / CDF Investments LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Possible claim under contract**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$128,043.25** |

**Daniel Fishel / DLWFishel LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Possible claim under contract**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$75,635.30** |

**David K. Schmid / Bohemian Ventures**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Possible claim under contract**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$81,867.48** |

**David Shane Leavell / Leavell Premium**

Date(s) debt was incurred _
Last 4 digits of account number _

☒ Contingent
☒ Unliquidated
☒ Disputed

Basis for the claim:  **Possible claim under contract**

Is the claim subject to offset?    ☒ No    ☐ Yes

---

| Debtor | **ECom Authority, LLC** | | Case number (if known) | **25-17808-LMI** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.10 | **Nonpriority creditor's name and mailing address**<br>**Dominick Davi / Kerdom Products LLC** | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **$90,173.49** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Possible claim under contract** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address**<br>**Flex Bank**<br>**900 Metro Center Blvd, Mailstop 1Z**<br>**San Mateo, CA 94404** | As of the petition filing date, the claim is: *Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **$90,414.43** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: _ | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address**<br>**Gregory Randall / AMQ Ventures Inc.** | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **$257,458.80** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Possible claim under contract** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.13 | **Nonpriority creditor's name and mailing address**<br>**Jeff Rowley**<br>**Stephen Schahrer, Esq.**<br>**3021 Airport-Pulling Rd. N., Suite 202**<br>**Naples, FL 34105** | As of the petition filing date, the claim is: *Check all that apply.*<br><br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **Unknown** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Pre Lawsuit** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.14 | **Nonpriority creditor's name and mailing address**<br>**Jonathan Clark**<br>**Attn.: Joel Careaga, Esq.**<br>**2100 Ponce de Leon Blvd Ste. 1050**<br>**Miami, FL 33146** | As of the petition filing date, the claim is: *Check all that apply.*<br><br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **Unknown** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Lawsuit** | |
| | **Last 4 digits of account number** **0505** | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.15 | **Nonpriority creditor's name and mailing address**<br>**Jonathan Ku / Life Nine LLC** | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **$84,375.07** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Possible claim under contract** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.16 | **Nonpriority creditor's name and mailing address**<br>**Jose Manuel Bartolini / Big Daddy?s Wood** | As of the petition filing date, the claim is: *Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **$49,071.30** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Possible claim under contract** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| 3.17 | **Nonpriority creditor's name and mailing address**<br>**Kevin Driskill**<br>**Attn.: Joel Careaga, Esq.**<br>**2100 Ponce de Leon Blvd Ste. 1050**<br>**Miami, FL 33146** | As of the petition filing date, the claim is: *Check all that apply.*<br><br><br>☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | **Unknown** |
|---|---|---|---|
| | **Date(s) debt was incurred** _ | Basis for the claim: **Lawsuit** | |
| | **Last 4 digits of account number** **6102** | Is the claim subject to offset?   ☒ No   ☐ Yes | |

| Debtor | **ECom Authority, LLC** | | Case number *(if known)* | **25-17808-LMI** |
|---|---|---|---|---|
| | Name | | | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $120,870.25 |
|---|---|---|---|
| | **Kevin McCoun / Eden Ecom** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $283,371.25 |
|---|---|---|---|
| | **Kyle Reynolds / LVB Direct LLC** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $126,933.02 |
|---|---|---|---|
| | **Mark Stewart / King Mac Capital LLC** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $96,933.30 |
|---|---|---|---|
| | **Nicole Jaeger / Jaeger Industries** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|
| | **Omar Campos**<br>**Attn.: Alfonso Kennard, Jr., Esq.**<br>**5120 Woodway Dr. Suite 10010**<br>**Houston, TX 77056** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number  **2019** | Basis for the claim:  **Lawsuit** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $65,147.00 |
|---|---|---|---|
| | **Paul Wroniuk / Wroniuk Online LLC** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $144,481.70 |
|---|---|---|---|
| | **Phat Dang / Texas Freedom / PD Network** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $75,681.12 |
|---|---|---|---|
| | **Randolph Pomfret III / RP3 Ventures LLC** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $76,476.47 |
|---|---|---|---|
| | **Rockwell Shill / Rock Ecom Authority LLC** | ☒ Contingent<br>☒ Unliquidated<br>☒ Disputed | |
| | Date(s) debt was incurred | | |
| | Last 4 digits of account number | Basis for the claim:  **Possible claim under contract** | |
| | | Is the claim subject to offset?  ☒ No   ☐ Yes | |

| Debtor | **ECom Authority, LLC** | | Case number (if known) | **25-17808-LMI** |
|---|---|---|---|---|
| | Name | | | |

---

| 3.27 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Sean Driskill** | | |
| | **Attn.: Joel Careaga, Esq.** | | |
| | **2100 Ponce de Leon Blvd Ste. 1050** | ☒ Contingent | |
| | **Miami, FL 33146** | ☒ Unliquidated | |
| | | ☒ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:  Lawsuit** | |
| | **Last 4 digits of account number  6102** | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.28 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|
| | **Toni Murray** | | |
| | **Attn.: Joel Careaga, Esq.** | | |
| | **2100 Ponce de Leon Blvd Ste. 1050** | ☒ Contingent | |
| | **Miami, FL 33146** | ☒ Unliquidated | |
| | | ☒ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:  Lawsuit** | |
| | **Last 4 digits of account number  1364** | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$67,770.50** |
|---|---|---|---|
| | **Victoria H. Philips / VHP Products** | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | | ☒ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:  Possible claim under contract** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$83,088.00** |
|---|---|---|---|
| | **William A. Prada / 364 Commerce LLC** | ☒ Contingent | |
| | | ☒ Unliquidated | |
| | | ☒ Disputed | |
| | **Date(s) debt was incurred** _ | **Basis for the claim:  Possible claim under contract** | |
| | **Last 4 digits of account number** _ | Is the claim subject to offset? ☒ No ☐ Yes | |

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
|---|---|---|---|
| 5a. Total claims from Part 1 | 5a. | $ | 0.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 2,238,853.69 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 2,238,853.69 |

---

# SCHEDULE A - CREDITOR LIST

**Note:**
**The Disputed Columns have been modified where indicated to add Contingent and Unliquidated next to Disputed. The Debtor has marked all claims as Disputed (D), Contingent (C), and Unliquidated (U) because the CRO has not independently verified the debts in the Debtor's books and records.**

5. **GENERAL UNSECURED CLAIMS**

| Name and Address | Amount | Disputed |
|---|---|---|
| Flex Bank 900 Metro Center Blvd, Mailstop 1Z, Foster City, CA 94404 ben.hyduke@flex.one | $90,414.43 | |

- The following is a list of Ecom Authority's clients who either paid for Walmart or Amazon store services and may assert unsecured claims based on unfulfilled services, unused store capital, or both.

| Individual Info (Name / Walmart / Amazon / Email) | Total Amount | Disputed (D), Contingent (C), Unliquidated (U) |
|---|---|---|
| Aaron D Fontaine WM: EcoLiving AMZ: EcoLiving aaronfontaine99@gmail.com | $307.12 | D, C, U |

| | | |
|---|---|---|
| Aaron McDaniel<br>WM: LMM Business<br>AMZ: LMM Business<br>amcdaniel99@gmail.com | $157.11 | D, C, U |
| Aaron Scott Melton<br>WM: Melton Multiplied<br>AMZ: Melton Multiplied<br>ameltonmarketing@gmail.com | $294.66 | D, C, U |
| Abduliani Moalim<br>WM: Last Pass LLC<br>AMZ: Aaria Pro<br>amoalin06@yahoo.com | $801.53 | D, C, U |
| Adam Brozewicz<br>WM: Abroz Enterprise LLC<br>AMZ: Abroz Enterprise LLC<br>abrozewicz91@gmail.com | $363.20 | D, C, U |
| Adam Mueller<br>WM: AR Ecomm Ventures LLC<br>AMZ: AR EComm Ventures LLC<br>mueller.am@gmail.com | $45806.43 | D, C, U |
| Adam Saxon<br>WM: AMSEA NEW<br>AMZ: AMSEA LLC<br>alsaxon3@gmail.com | $14671.40 | D, C, U |
| Adam Simmons<br>WM: SIMMOAMZ LLC- WALMART<br>AMZ: SIMMOAMZ LLC<br>adamtsim@gmail.com | $1014.89 | D, C, U |
| Adrian Roberto Mandry Mercado<br>WM: Caribmare LLC<br>AMZ: ACISCLO<br>amandry@hotmail.com | $734.40 | D, C, U |
| Aicardo Arrubla<br>WM: Basic by Ellariam<br>AMZ: Basics by Ellariam<br>aarrubla@abrsolution.com | $2014.20 | D, C, U |

| | | |
|---|---|---|
| Aimee Wagoner<br>WM: Mac's Warehouse, LLC<br>AMZ: MAC'S WAREHOUSE,LLC<br>macswarehousellc@gmail.com | $956.12 | D, C, U |
| Alan Jehamy<br>WM: AJ Sells Online NEW<br>AMZ: AJ Sells Online LLC<br>alanjehamy@gmail.com | $102579.55 | D, C, U |
| Albert Li<br>WM: Red Tattoo Financial LLC<br>AMZ: Red Tattoo<br>redtattoofinancial@gmail.com | $219.00 | D, C, U |
| Alejandro Ziegenhirt<br>WM: AZ WHOLESALE ENTERPRISE LLC<br>AMZ: AZ WHOLESALE ENTERPRISE LLC<br>jacobkissel@yahoo.com | $337.96 | D, C, U |
| Alessandro Rugge<br>WM: Duonomics LLC NEW<br>AMZ: DUONOMICS, LLC<br>DuoNomicsLLC@gmail.com | $9924.35 | D, C, U |
| Alexander Jay Wooley<br>WM: A-Z WHOLESALE PRIME MARKETPLACE<br>AMZ: A-Z WHOLESALE PRIME MARKETPLACE<br>alexwooley@gmail.com | $815.20 | D, C, U |
| Alexander Rayfiel<br>WM: Spark Brands LLC<br>AMZ: Spark Brands LLC<br>arayfiel@gmail.com | $16001.00 | D, C, U |
| Alon Monyek Najer<br>WM: Laydens Essentials LLC-WALMART<br>AMZ: LAYDENS ESSENTIALS LLC<br>alonnajer@gmail.com | $22273.89 | D, C, U |
| Amanda Diller<br>WM: STW Ecomm LLC<br>AMZ: STW ECOMM<br>madikilwins@gmail.com | $463.00 | D, C, U |

| | | |
|---|---|---|
| Amanda Reyes<br>WM: Amanda Reyes llc<br>AMZ: Amanda Reyes LLC<br>Amanda.s.reyes001@gmail.com | $14892.17 | D, C, U |
| Amar Patel<br>WM: D&A Power II LLC<br>AMZ: D&A Power II LLC<br>markfedco@gmail.com | $14568.00 | D, C, U |
| Amir Younan<br>WM: Prime Prince, LLC<br>AMZ: 1 PRIME PRINCE (FBM)<br>Amiryounan@hotmail.com | $4198.10 | D, C, U |
| Amos Nanney<br>WM: Jamie's Place, LLC - Amos Nanney<br>AMZ: Jamie's Place, LLC<br>trippnanney21@gmail.com | $4684.05 | D, C, U |
| Amy Douglas<br>WM: RADD Shop<br>AMZ: RADD Market<br>drasdouglas@gmail.com | $46598.79 | D, C, U |
| Amy Miller<br>WM: JA Authority<br>AMZ: JA Authority<br>amylynnmiller01@gmail.com | $32238.54 | D, C, U |
| Anand Parimal Mehta<br>WM: Taycan Trading Company LLC NEW<br>AMZ: Taycan Trading Co<br>nandsang@gmail.com | $929.42 | D, C, U |
| Anand Patel<br>WM: AP2 Holdings LLC<br>AMZ: AP2 Holdings LLC<br>anand.patel@mac.com | $10537.63 | D, C, U |
| Andrew Benzinger<br>WM: Rose E Wholesale<br>AMZ: Rose E Wholesale LLC<br>andrew.benzinger@gmail.com | $13135.16 | D, C, U |

| | | |
|---|---|---|
| Andrew Bertha<br>WM: Clear Sky Distrubtion LLC<br>AMZ: Mayble CO<br>andrew@clearskydistribution.com | $20210.75 | D, C, U |
| Andrew ReVille<br>WM: Universal Quality Discount Products<br>AMZ: Universal Quality Discount Products<br>ajreville@gmail.com | $1545.05 | D, C, U |
| Angel L Munoz<br>WM: AMM TREASURE STORE LLC<br>AMZ: AMM TREASURE STORE<br>angelm6352@gmail.com | $11433.87 | D, C, U |
| Angela Atkinson<br>WM: Tyan Enterprise Inc<br>AMZ: TEMP_Angie Atkinson<br>atkinsonconcrete@att.net | $17049.05 | D, C, U |
| Angela Buckalew<br>WM: Trinity Wealth Investments<br>AMZ: Trinity Wealth Investments<br>abuckalew.scs@gmail.com | $430.80 | D, C, U |
| Ankit Patel<br>WM: NIKURAM LLC<br>AMZ: NIKURAM LLC<br>nikuram.1962@gmail.com | $633.00 | D, C, U |
| Anthenie Evan Stenerson<br>WM: NeatNest LLC<br>AMZ: Neatnest, LLC<br>sascha@us-construction.com | $15072.00 | D, C, U |
| Anthony Baxter-Armentrout<br>WM: B.I V.<br>AMZ: B.I.V.<br>baxterinvestmentventures@gmail.com | $2370.28 | D, C, U |
| Anthony Francis DeLia<br>WM: Tony DeLia<br>AMZ: TEMP_Tony DeLia<br>tony_delia@yahoo.com | $4003.50 | D, C, U |

| | | |
|---|---|---|
| Anthony Lewis<br>WM: A & D Lewis Enterprises<br>AMZ: A & D Lewis Enterprises LLC<br>ajlewis1158@sbcglobal.net | $15896.00 | D, C, U |
| Anthony Morrison<br>WM: GlobalCare Consulting LLC-<br>WALMART<br>AMZ: GlobalCare Consulting LLC<br>gccwte@gmail.com | $587.87 | D, C, U |
| Anthony Ray Spencer<br>WM: Spencer's Enterprise LLC<br>AMZ: Spencer's Enterprise LLC<br>pastortonyspencer@gmail.com | $2044.35 | D, C, U |
| Anthony Scatena<br>WM: Apex Ecomm Partners<br>AMZ: Apex Ecomm Partners<br>ajscat13@gmail.com | $34082.56 | D, C, U |
| Anthony Scott Marotta<br>WM: AAG COMMERCE<br>AMZ: AAG COMMERCE<br>anthony@asapinsurance.com | $291.00 | D, C, U |
| Archie Munson<br>WM: ALMIV SHIPPING<br>AMZ: ALMIV Shipping<br>almiv1996@gmail.com | $28833.40 | D, C, U |
| Arlyn Tratt<br>WM: THE FRESH SHOP LLC<br>AMZ: THE FRESH SHOP LLC<br>realtortratt@gmail.com | $29687.15 | D, C, U |
| Arnaud Mylle<br>WM: MYLLE VENTURES LLC<br>AMZ: MYLLE VENTURES LLC<br>amazon@mylle.net | $2182.74 | D, C, U |
| Arthur Bachelier<br>WM: The Daily Goods Collective<br>AMZ: The Daily Goods Collective<br>ajbachelier85@gmail.com | $34741.50 | D, C, U |

| | | |
|---|---|---|
| Arthur P. Ingemi<br>WM: Store7979, Inc<br>AMZ: Store7979, Inc.<br>art@villagetavernsalem.com | $13706.40 | D, C, U |
| Ashley Kim<br>WM: Ashazon Inc- WALMART<br>AMZ: Ashazon Inc 1<br>elbertsong@gmail.com | $530.58 | D, C, U |
| Ashley Pittman<br>WM: Harper & Rowe Goods - SIM<br>Financial, LLC (FBW)<br>AMZ: SIM FINANCIAL, LLC<br>ashleycpittman@gmail.com | $19877.86 | D, C, U |
| Attila Salamon<br>WM: Trabi investments llc<br>AMZ: Trabi Investments LLC<br>tarkedli7@yahoo.com | $530.80 | D, C, U |
| Austin Bohr<br>WM: Bohrs store LLC<br>AMZ: Bohrs store LLC<br>austin_bohr@hotmail.com | $3267.00 | D, C, U |
| Austin Campbell<br>WM: Straight Forward Investment LLC<br>AMZ: SFO product Dist<br>bubba@midwayone.com | $233.99 | D, C, U |
| Austin Collins<br>WM: Collins Solutions LLC<br>AMZ: Collins Solutions<br>ajcthe2nd@gmail.com | $5360.00 | D, C, U |
| Austin Hill<br>WM: FORTIS FURTUNA ADIUVAT<br>LLC<br>AMZ: Fortis Fortuna Adiuvat, LLC<br>thenextstep77@gmail.com | $341.73 | D, C, U |
| Barbara Saunders<br>WM: Must Have Corner<br>AMZ: MUST HAVE CORNER, LLC<br>musthavecorner23@gmail.com | $14823.47 | D, C, U |

| | | |
|---|---|---|
| Barney White<br>WM: Yuzu & Olive LLC<br>AMZ: Yuzu & Olive LLC<br>barneylwhite@gmail.com | $1969.75 | D, C, U |
| Barry Smith<br>WM: Capstone Services LLC-WALMART<br>AMZ: Capstone Services, LLC<br>smithbarryjay@gmail.com | $18467.47 | D, C, U |
| Ben Bowling<br>WM: Westmart LLC (FBW)<br>AMZ: Westmart LLC<br>b3n@twc.com | $26087.50 | D, C, U |
| Ben Petty<br>WM: Marben Retail LLC<br>AMZ: Marben Retail LLC<br>ben@marbenretail.com | $36990.96 | D, C, U |
| Benjamin Manimtim Arguelles Jr<br>WM: Onyx Kitsune LLC<br>AMZ: Onyx Kitsune<br>jay.arguellesjr@gmail.com | $854.10 | D, C, U |
| Benjamin R Mcpherson<br>WM: Rocky Branch<br>AMZ: Rocky Branch<br>mcphersonot89@gmail.com | $26932.70 | D, C, U |
| Benjamin Rosen<br>WM: FIIOS W<br>AMZ: FIIOS LLC<br>brosen57@gmail.com | $1605.04 | D, C, U |
| Benjamin Tercero<br>WM: Zoe.Products<br>AMZ: Zoe.Products<br>btercero333@gmail.com | $2703.94 | D, C, U |
| ~~Bijan Moradi~~<br>~~WM: Limitless Goods 15 NEW~~<br>~~AMZ: Limitless goods 15~~<br>~~drmoradi@topdocllc.com~~ | ~~$98943.30~~ | |

| | | |
|---|---|---|
| Bill Kelly<br>WM: RWPK3 Properties, LLC-<br>WALMART<br>AMZ: RWPK3<br>rwpk33@gmail.com | $14827.30 | D, C, U |
| Billy Pauling<br>WM: 3PSLLC<br>AMZ: Stuff that lasts<br>billy@paulinghomes.com | $191.60 | D, C, U |
| Bjoern Kahl<br>WM: Salinas Ecom LLC<br>AMZ: Salinas Ecom LLC<br>Kahl.salinas@outlook.com | $17226.03 | D, C, U |
| Bob Boxell<br>WM: Box-L Triumph LLC<br>AMZ: Box-L<br>bobboxell@gmail.com | $122.10 | D, C, U |
| Bobby Barton<br>WM: Best Quality Brands<br>AMZ: Barton Quality Services LLC<br>bbarton@360painting.com | $472.26 | D, C, U |
| Bobby Heng<br>WM: BOBBY HENG LLC- WALMART<br>AMZ: Bobbybobby<br>bobbybx1usa@gmail.com | $292.64 | D, C, U |
| Bobby Kurpinsky<br>WM: Sunny and 70 LLC<br>AMZ: Sunny and 70 LLC<br>bobby.kurpinsky@valorhl.com | $3151.10 | D, C, U |
| Brad Vandermeyden<br>WM: MBV LLC<br>AMZ: MBV LLC 22<br>b.vandermeyden@gmail.com | $264.08 | D, C, U |
| Bradley Paul Wilken<br>WM: BPW Consulting LLC<br>AMZ: BPW Consulting LLC<br>bpwconsulting@yahoo.com | $1049.20 | D, C, U |

| | | |
|---|---|---|
| Bradly Goldston<br>WM: Rafter G Trading Post - Walmart<br>AMZ: Rafter G Trading Post<br>goldstonfamily@gmail.com | $7500.45 | D, C, U |
| Brady Flaget<br>WM: BMF LLC<br>AMZ: BMF LLC<br>cartman_502@hotmail.com | $1196.21 | D, C, U |
| Brahm Rossiter<br>WM: R5 Real Estate LLC NEW<br>AMZ: R5 RE LLC<br>brossiter20@gmail.com | $3816.95 | D, C, U |
| Brandon Buhai<br>WM: Lifeline Essentials<br>AMZ: Lifeline-Essentials<br>jdheagney@gmail.com | $206.00 | D, C, U |
| Brandon Meara<br>WM: BrandMart-IGot5OnIt<br>AMZ: IGot5OnIt<br>brandon.meara87@gmail.com | $15312.00 | D, C, U |
| Brendan Litwin<br>WM: Discount Family Goods<br>AMZ: HouseHold Haven Essentials<br>LitLeeVentures@gmail.com | $523.70 | D, C, U |
| Brent William Bowman<br>WM: Razor Ridge Ecom llc<br>AMZ: razor ridge ecom llc<br>bwbowman86@gmail.com | $8.00 | D, C, U |
| Bret Manuel<br>WM: BWEJM<br>AMZ: BWEJM PARTNERS INC<br>ecom@bretmanuel.com | $3412.18 | D, C, U |
| ~~Brett Johnston~~<br>~~WM: Limitless Consulting Services LLC~~<br>~~(FBW)~~<br>~~AMZ: Limitless Creations emporium~~<br>~~brettandrewjohnston@gmail.com~~ | ~~$74981.00~~ | |

| | | |
|---|---|---|
| Brian Claggett<br>WM: 2BC- Ecommerce LLC<br>AMZ: 2BC E-COMMERCE LLC<br>brianwc281@outlook.com | $34.00 | D, C, U |
| Brian Cummings<br>WM: U.S. EComm- WALMART<br>AMZ: U.S. ECOMM<br>bc@blcummings.com | $276.63 | D, C, U |
| Brian Dodson<br>WM: BEID Partners, LLC<br>AMZ: BEID PARTNERS LLC<br>bpdodson4200@gmail.com | $20000.00 | D, C, U |
| Brian Feil<br>WM: Lowprofeil LLC NEW<br>AMZ: Lowprofeil LLC<br>bfeil@feil.com | $40618.56 | D, C, U |
| Brian Henneberg<br>WM: Ridge Line LLC<br>AMZ: RIDGE LINE LLC 2023<br>hennebergbrian@live.com | $1269.94 | D, C, U |
| Brian Lake<br>WM: 33X Ecom, LLC<br>AMZ: 33X ECOM, LLC<br>bpjmlake@frontiernet.net | $522.32 | D, C, U |
| Brian Lodel<br>WM: RCL Products, LLC<br>AMZ: RCL Products, LLC<br>brian@thelodelgroup.com | $449.28 | D, C, U |
| Brian Ricks<br>WM: ZTCT Investments<br>AMZ: ZTCT Investments<br>bhricks@gmail.com | $16221.70 | D, C, U |
| Brian Rose<br>WM: Ecom Power<br>AMZ: ECOM POWER<br>brianmrose@outlook.com | $15566.60 | D, C, U |

| | | |
|---|---|---|
| Brian Singer<br>WM: SMB Marketplace LLC<br>AMZ: SMB Marketplace LLC<br>bsinger1212@gmail.com | $30201.00 | D, C, U |
| Brian Taveras<br>WM: CLEARVIEW DEALS LLC<br>AMZ: CLEARVIEW DEALS LLC<br>brian.taveras23@gmail.com | $23605.72 | D, C, U |
| Brian William Kapprel<br>WM: 2612 Powderhorn<br>AMZ: 2612 Powderhorn<br>bkapprel@gmail.com | $577.00 | D, C, U |
| Brian Zornig<br>WM: A2Z Wholesale Distribution LLC-WALMART<br>AMZ: A2Z Wholesale Distribution LLC<br>bzornig@bpzengineering.com | $116.24 | D, C, U |
| Brianna Cloete<br>WM: MBC Comm LLC / WALMART<br>AMZ: MBC Comm LLC<br>mrcloete@gmail.com | $476.40 | D, C, U |
| Bruce Brandon<br>WM: TDB Investments<br>AMZ: TDB INVESTMENTS<br>bruce@wtvsupply.com | $743.60 | D, C, U |
| Bryan Dolan<br>WM: Escape The Store LLC<br>AMZ: Escape The Store, LLC<br>bdolan@escapecompanies.com | $19900.98 | D, C, U |
| Bryan Johnson<br>WM: Rockwell Ecommerce LLC-WALMART<br>AMZ: Rockwell Ecommerce LLC<br>bryanj37@gmail.com | $343.53 | D, C, U |
| Bryan Norlien<br>WM: A to Z Authority<br>AMZ: A to Z Authority LLC<br>bnorlien@gmail.com | $67.16 | D, C, U |

| | | |
|---|---|---|
| Bryan Oberg<br>WM: Uptown Way, LLC<br>AMZ: Uptown Way LLC<br>bryan@obergfarms.com | $1215.26 | D, C, U |
| Buddy Furqueron<br>WM: SHOPCENTRAL LLC<br>AMZ: Shopcentral LLC<br>budfurq@aol.com | $6916.80 | D, C, U |
| Caleb Cunningham<br>WM: CWC Ecommerce LLC<br>AMZ: CWC Ecommerce LLC<br>calecunningham@att.net | $10623.30 | D, C, U |
| Caleb Sechler<br>WM: CA Investments LLC<br>AMZ: CA Investments LLC<br>calebsechler@icloud.com | $2362.40 | D, C, U |
| Callie Kohaut<br>WM: Lotus Valley LLC<br>AMZ: Lotus Valley LLC<br>a260z@hotmail.com | $2204.85 | D, C, U |
| Cameron Ellis<br>WM: Drewynn LLC<br>AMZ: Drewynn, LLC<br>mr.roony@gmail.com | $204.00 | D, C, U |
| Caren Knight<br>WM: Caren Knight<br>AMZ: Knight Holdings LLC 22<br>troyknight1956@gmail.com | $5000.00 | D, C, U |
| Carl Cini<br>WM: Cini Solutions, LLC<br>AMZ: Cini Solutions, LLC<br>cinisolutionsllc@gmail.com | $598.00 | D, C, U |
| Carl David Tripp<br>WM: Carl Tripp (FBW)- WALMART<br>AMZ: Tripps Place<br>ctripp@aol.com | $20184.85 | D, C, U |

| | | |
|---|---|---|
| CARLO MICHAEL RUBIN DOYLE<br>WM: PRIME 415 LLC<br>AMZ: PRIME 415 LLC<br>cado16@yahoo.com | $345.62 | D, C, U |
| Carlos Basauri Coto<br>WM: COTO MARKET/KOONOL<br>(FBW)<br>AMZ: Coto Market<br>cbcoto@gmail.com | $28189.45 | D, C, U |
| Carrie Lyn Dykens<br>WM: Abundantly Satisfied<br>AMZ: TEMP_Carrie Dykens<br>carrielyn76@hotmail.com | $19651.00 | D, C, U |
| Casey Wood<br>WM: Helios Commerce LLC NEW<br>AMZ: Helios Commerce LLC<br>helioscommercellc@gmail.com | $294.44 | D, C, U |
| CATHERINE BURNS<br>WM: Safe Bet Home Essentials LLC<br>AMZ: SAFE BET HOME ESSENTIALS<br>LLC<br>kate@theburnsinvestmentgroup.com | $860.50 | D, C, U |
| Chad E Speegle<br>WM: S&S Homestore LLC NEW<br>AMZ: S&S Homestore LLC<br>chad.speegle@gmail.com | $24217.90 | D, C, U |
| Chad Glover<br>WM: Enriched Products<br>AMZ: Enriched Products<br>chadaglover07@gmail.com | $14930.96 | D, C, U |
| Chad Knudson<br>WM: Knudson Distribution - Walmart<br>AMZ: Knudson Distribution LLC<br>knudsondistribution@gmail.com | $26328.93 | D, C, U |
| Chad Vetter<br>WM: TR Mercantile LLC<br>AMZ: T & R Mercantile LLC<br>cwvetter@gmail.com | $3771.44 | D, C, U |

| | | |
|---|---|---|
| Charles Coleman<br>WM: NMEcom LLC<br>AMZ: NMEcom LLC<br>chuckeaza@yahoo.com | $81.75 | D, C, U |
| ~~Charles David Ford~~<br>~~WM: CDF Investments, LLC NEW~~<br>~~AMZ: CDF Investments, LLC~~<br>~~chuckford600@gmail.com~~ | ~~$67137.66~~ | |
| Charles Dean<br>WM: C&C Dean LLC (FBW)<br>AMZ: C&C Dean LLC<br>charles.russel.dean@gmail.com | $22228.70 | D, C, U |
| Chelsea Heitzig<br>WM: Big Three Trading Co<br>AMZ: BIG THREE TRADING CO<br>chelsea.heitzig@gmail.com | $390.83 | D, C, U |
| Cheryl Ann Robello<br>WM: MC International<br>AMZ: MC INTERNATIONAL<br>Mcinter808@gmail.com | $345.30 | D, C, U |
| Chesheng Lin<br>WM: BettyIris / Chesheng Lin<br>AMZ: BettyIris<br>davidlin0925@yahoo.com | $15625.40 | D, C, U |
| Chris Bezile<br>WM: C&J Partners<br>AMZ: C&J PARTNERS<br>cjpartners.azllc@gmail.com | $809.61 | D, C, U |
| Chris Vignone<br>WM: Everstocked Ventures<br>AMZ: Everstocked Enterprises<br>cjvignone@gmail.com | $29603.45 | D, C, U |
| Christian Iordanou<br>WM: CIMI Unlimited<br>AMZ: CIMI Unlimited<br>christian@cimiunlimited.com | $14786.95 | D, C, U |

| | | |
|---|---|---|
| CHRISTOPHER ASHE<br>WM: Every Day Items LLC<br>AMZ: Every Day Items LLC<br>christopher.ashe@gmail.com | $201.00 | D, C, U |
| Christopher Fisher<br>WM: Smart Buy, LLC NEW<br>AMZ: Smart Buy, LLC<br>fisherneil22@gmail.com | $3288.55 | D, C, U |
| Christopher Klaus<br>WM: GCK Wholesale Inc<br>AMZ: GCK Wholesale<br>chris_klaus88@hotmail.com | $639.40 | D, C, U |
| Christopher Lee Kaelin<br>WM: Dana Hurst LLC<br>AMZ: Dana Hurst LLC<br>leekaelin1@gmail.com | $270.75 | D, C, U |
| Christopher McDonald<br>WM: RJT Distributors LLC<br>AMZ: RJT Distributors LLC<br>christophergmcdonald004@gmail.com | $17611.36 | D, C, U |
| Christopher Michael McSweeney<br>WM: M&A FBA, LLC NEW<br>AMZ: M&A FBA, LLC<br>mccheeney@gmail.com | $15363.10 | D, C, U |
| Christopher Nickel<br>WM: Kenaidee LLC<br>AMZ: KENAIDEE LLC<br>c.nickel403@gmail.com | $715.35 | D, C, U |
| Cindy Limketkai<br>WM: Curation Collective<br>AMZ: Curation Central<br>cindyglim@gmail.com | $132.63 | D, C, U |
| Clifton Bass<br>WM: BassCo<br>AMZ: BassCo24<br>blackjr4@yahoo.com | $14295.00 | D, C, U |

| | | |
|---|---|---|
| Clinton Sharber<br>WM: PAR FIVE PROPERTIES<br>AMZ: Par Five Properties LLC<br>clintonsharber@gmail.com | $345.60 | D, C, U |
| Colt Nelms<br>WM: Amacal Goods, LLC<br>AMZ: Amacal Goods, LLC<br>pckstallionllc@gmail.com | $17064.40 | D, C, U |
| Colton Robison<br>WM: Colton Robison<br>AMZ: SimplyThere<br>coltonrobison_94@hotmail.com | $4.30 | D, C, U |
| Craig James Sjostrom<br>WM: CJAJKE, llC- WALMART<br>AMZ: CJAJKE<br>james@sjostromstrong.net | $150.00 | D, C, U |
| Craig Stokes<br>WM: Modern Marketplace<br>AMZ: Modern Marketplace<br>craigrstokes@gmail.com | $24651.00 | D, C, U |
| Craig TerBeek<br>WM: G&M GENERAL MERCANTILE<br>AMZ: G&M GENERAL MERCANTILE<br>craigterbeek@gmail.com | $82.70 | D, C, U |
| Curtis Garner<br>WM: Ajax Distribution<br>AMZ: AJAX DISTRIBUTION<br>cbpdoc@comcast.net | $238.07 | D, C, U |
| Curtis Nelson<br>WM: Curtis Nelson<br>AMZ: COPPER POINT<br>DEVELOPMENT LLC<br>copperpointdevelopment@gmail.com | $229.93 | D, C, U |
| Dahel Jose Acosta<br>WM: Acoda Inc. WALMART<br>AMZ: Acoda Inc.<br>djacosta01@gmail.com | $1003.74 | D, C, U |

| | | |
|---|---|---|
| Dan Augustine<br>WM: TMK5<br>AMZ: TMK5<br>augustined@cintas.com | $9077.75 | D, C, U |
| Dan Mahoney<br>WM: BPPLP2, LLC<br>AMZ: BPPLP2, LLC<br>danmahoneyjr@gmail.com | $25032.31 | D, C, U |
| Dane Hopkins<br>WM: DAC Partners store - Walmart<br>AMZ: DAC PARTNERS LLC<br>mdhopkins40@gmail.com | $861.01 | D, C, U |
| Dangkhoa Nguyen<br>WM: The 1 GOOD FAITH STORE /<br>Dangkhoa Nguyen / WALMART<br>AMZ: The 1 GOOD FAITH Store<br>dangkhoan01@yahoo.com | $44912.00 | D, C, U |
| Daniel Anderson<br>WM: AMLV Apparel LLC<br>AMZ: AMLV APPAREL LLC<br>amlvamazon@gmail.com | $20549.40 | D, C, U |
| Daniel Constain<br>WM: Wander STR LLC<br>AMZ: Wander STR LLC<br>danconstain@me.com | $3195.20 | D, C, U |
| Daniel Feurtado<br>WM: FEURTADO ENTERPRISES LLC<br>AMZ: FEURTADO ENTERPRISES<br>LLC<br>daniel@feurtadoenterprises.com | $14651.00 | D, C, U |
| ~~Daniel Fishel~~<br>~~WM: DLWFishel~~<br>~~AMZ: DLWFishel LLC~~<br>~~dlwfstore@gmail.com~~ | ~~$128043.25~~ | |
| Daniel G. Cattaneo<br>WM: Catt Works LLC<br>AMZ: Catt Works LLC<br>cattman530@gmail.com | $483.40 | D, C, U |

| | | |
|---|---|---|
| Daniel Green<br>WM: Blackbriar development<br>AMZ: Blackbriar Development<br>dan@builtblackbriar.com | $2156.99 | D, C, U |
| Daniel James Whittaker<br>WM: Whittfam LLC<br>AMZ: Whittfam LLC<br>dansflooring@msn.com | $119.37 | D, C, U |
| Daniel Loeb<br>WM: BLUE RIBBON ENTERPRISES<br>LLC (FBW)<br>AMZ: Blue Ribbon Enterprises LLC<br>daniel.r.loeb@gmail.com | $15077.30 | D, C, U |
| Daniel Scott Worrell<br>WM: The Worrell Corporation<br>AMZ: The Worrell Corporation<br>dan@calsierrafence.com | $1854.64 | D, C, U |
| Daniel Somerville<br>WM: Somerville, LLC<br>AMZ: Somerville, LLC<br>dsomerville86@gmail.com | $20504.02 | D, C, U |
| Danilo Dos Santos<br>WM: Kilonovashop<br>AMZ: Kilonovashop<br>kilonovasales@gmail.com | $9131.05 | D, C, U |
| Danny Merrell<br>WM: Coastal Latitude Enterprises<br>AMZ: Coastal Latitude Enterprises<br>saltwaterpirate50@gmail.com | $14622.58 | D, C, U |
| Darien Bodenhorst<br>WM: Blue Ridge Commerce LLC<br>AMZ: Blue Ridge Commerce LLC<br>info@theridgeasheville.com | $467.00 | D, C, U |
| Darren Harvey<br>WM: LKH Commerce LLC<br>AMZ: LKH COMMERCE LLC<br>lkhcommercellc@gmail.com | $1253.45 | D, C, U |

| | | |
|---|---|---|
| Darryl Sobering<br>WM: SDR Merchandise LLC - walmart<br>AMZ: SDR Merchandise LLC<br>dsobering16@gmail.com | $244.14 | D, C, U |
| David Bassiri<br>WM: J&D eTrading LLC -WALMART /<br>David Bassiri<br>AMZ: J&D eTrading LLC<br>bassiridavid@gmail.com | $1393.56 | D, C, U |
| David Brasseur<br>WM: BBH Legacy, LLC<br>AMZ: BBH Legacy LLC<br>bbds@noos.fr | $951.45 | D, C, U |
| David Bruington<br>WM: DLB Holdings NC<br>AMZ: DLB Holdings NC LLC<br>dlbholdingsncllc@gmail.com | $38678.42 | D, C, U |
| David Elliott<br>WM: David Elliott<br>AMZ: eDirectstore<br>elliotthomes@gmail.com | $1268.30 | D, C, U |
| ~~David K Schmid~~<br>~~WM: Bohemian Ventures~~<br>~~AMZ: Jamanota Advisors LLC~~<br>~~dschmid@davidkschmid.com~~ | ~~$75635.30~~ | |
| David McCollum Jr.<br>WM: McCollum Ventures LLC<br>AMZ: MCCOLLUM VENTURES LLC<br>dave@dsepdx.com | $242.99 | D, C, U |
| David Rankin<br>WM: Rankin Palms 2 LLC<br>AMZ: Rankin Palms 2 LLC<br>mdplastics@yahoo.com | $538.50 | D, C, U |
| ~~David Shane Leavell~~<br>~~WM: Leavell Premium Products LLC~~<br>~~AMZ: Leavell Premium Product LLC~~<br>~~shane@rlcraigco.com~~ | ~~$81867.48~~ | |

| | | |
|---|---|---|
| Davis Tiburzi<br>WM: Ecom Express LLC<br>AMZ: Ecom Express 22<br>Ecomexpressllc987@gmail.com | $19509.67 | D, C, U |
| Dean Filandrinos<br>WM: APOLOGIA LLC<br>AMZ: Apologia<br>dfilandrinos@yahoo.com | $297.24 | D, C, U |
| Dean Hildahl<br>WM: Mantaro River Trading LLC<br>AMZ: MANTARO RIVER TRADING<br>COMPANY<br>dean.hildahl@floridawomancare.com | $1867.20 | D, C, U |
| Dennis Shy<br>WM: Florida Shy's<br>AMZ: Florida Shy's<br>floridashysllc@gmail.com | $3333.00 | D, C, U |
| Dennis Work<br>WM: The Fast Track LLC<br>AMZ: The Fast Track LLC<br>cheesehd01@gmail.com | $977.75 | D, C, U |
| Derek Ball<br>WM: NelsonBall<br>AMZ: NelsonBall<br>dereknelsonball@gmail.com | $352.86 | D, C, U |
| Derek Brehm<br>WM: Brehms Elite Products LLC<br>AMZ: Brehms Elite Products LLC<br>dbrehm1980@gmail.com | $1954.80 | D, C, U |
| Derek Hanson<br>WM: dhh2 digital, llc<br>AMZ: dhh2<br>dhh2digital@gmail.com | $639.90 | D, C, U |
| Devdat Uttamchand Maheshwari<br>WM: Uttampar Inc<br>AMZ: Uttampar Inc<br>devdat321@aol.com | $508.22 | D, C, U |

| | | |
|---|---|---|
| Dexter Lee<br>WM: DexLeeTX Enterprise Inc.<br>AMZ: DexLeeTX Enterprise, Inc.<br>dexleeit@gmail.com | $195.06 | D, C, U |
| Dinesh Shankar<br>WM: The Novo Store<br>AMZ: The Novo Store<br>kdineshus2002@gmail.com | $219.52 | D, C, U |
| DJ Rossi<br>WM: ADR 2023<br>AMZ: ADR 2023<br>adramazonsales@gmail.com | $10956.75 | D, C, U |
| ~~Dominick Davi~~<br>~~WM: Kerdom Products. LLC~~<br>~~AMZ: Kerdom Products LLC~~<br>~~domdavi1975@gmail.com~~ | ~~$90173.49~~ | |
| Dorian Haley<br>WM: Comet Enterprises LLC<br>AMZ: BayViewcoffeeshop<br>dorianhaley1992@gmail.com | $287.80 | D, C, U |
| Douglas Shaffer<br>WM: Cabo Jack LLC<br>AMZ: Cabo Jack LLC<br>doug@shaffer.net | $533.88 | D, C, U |
| Drew Miller<br>WM: GDM ONE ENTERPRISES LLC NEW<br>AMZ: GDM One Enterprises LLC<br>dmiller@choiceadmin.com | $91.80 | D, C, U |
| Edgar Guedez<br>WM: Alsaried Investment LLC - Walmart<br>AMZ: Alsaried Investment LLC - Amazon<br>guedizmo@hotmail.com | $54891.10 | D, C, U |
| Edik Passmore<br>WM: EJPSOFLO LLC<br>AMZ: EJPSOFLO LLC<br>detskiiled@gmail.com | $649.69 | D, C, U |

| | | |
|---|---|---|
| Edward Collins<br>WM: BKE Holdings LLC<br>AMZ: BKE Holdings LLC<br>8361039@gmail.com | $846.13 | D, C, U |
| Edward Regener<br>WM: Elite Ecom Services LLC<br>AMZ: Elite Ecom Services llc<br>eliteecomservices1@gmail.com | $1496.99 | D, C, U |
| Edward Reznik<br>WM: TEAMZON NEW<br>AMZ: TEAMZON.INC<br>ereznik@myteammarketing.com | $5719.60 | D, C, U |
| Eehab Kenawy<br>WM: Victoria Trading LLC<br>AMZ: TEMP_Eehab Kenawy<br>ekenawymd@gmail.com | $781.00 | D, C, U |
| Ellis Chandler<br>WM: EKC Capital, LLC<br>AMZ: EKC Capital, LLC<br>ellis@ekcws.com | $414.40 | D, C, U |
| Elmar Aslami<br>WM: LMR Online, LLC<br>AMZ: LMR Online LLC<br>elmar_aslami@yahoo.com | $156.55 | D, C, U |
| Elza Tecero<br>WM: TMAT LLC<br>AMZ: Karma_<br>elza.franco21@gmail.com | $273.34 | D, C, U |
| Emmanuel Patalinghug<br>WM: EJP CAPITAL LLC<br>AMZ: EJP CAPITAL LLC<br>Emmanuel.patalinghug@ymail.com | $5676.83 | D, C, U |
| Eric Field<br>WM: Cannoli Global Services<br>AMZ: Cannoli Global Services<br>fieldel44+ecom@gmail.com | $132.99 | D, C, U |

| | | |
|---|---|---|
| Eric Hern<br>WM: 66 ST LLC<br>AMZ: 66th Easy Street<br>eric@66stllc.com | $188.70 | D, C, U |
| Eric Jones<br>WM: ROUTINE REFRESH<br>AMZ: ROUTINE REFRESH<br>erasjk@sbcglobal.net | $811.20 | D, C, U |
| Eric Weems<br>WM: DAMJA LLC<br>AMZ: Damja LLC<br>eweems81@gmail.com | $19725.30 | D, C, U |
| Eugene Muki Mbanya<br>WM: FOMBAN INVESTMENT<br>VENTURES LLC<br>AMZ: Royal Retail#<br>fombaninvllc@gmail.com | $15000.00 | D, C, U |
| Faran Farooqi<br>WM: Epic Essentials<br>AMZ: YOUR Epic Essentials<br>faranfarooqi@gmail.com | $19926.50 | D, C, U |
| Felix Luis Pacheco<br>WM: Uptick& Co., LLC<br>AMZ: Uptick & Co., LLC<br>felix@felixpacheco.com | $166.00 | D, C, U |
| Forrest Wellington Vinson<br>WM: Wellington Reality Company LLC<br>AMZ: Wellington Reality Company LLC<br>forrestvinson@yahoo.com | $655.99 | D, C, U |
| Francesco Sperduto<br>WM: Blessings Distribution LLC-<br>WALMART NEW<br>AMZ: Blessings Distribution LLC<br>fsperduto90@gmail.com | $1496.80 | D, C, U |
| Franchisca Angelina Rinaldi<br>WM: PF & J Enterprises, LLC<br>AMZ: PF&J ENTERPRISES, LLC<br>Frinaldi.222@gmail.com | $6865.89 | D, C, U |

| | | |
|---|---|---|
| Francis E Banares<br>WM: BRANDBAY FCAR<br>AMZ: BRANDBAY FCAR<br>franco@fcarcapital.com | $798.10 | D, C, U |
| Frank Kelley<br>WM: FK Holdings V LLC<br>AMZ: FK Holdings V LLC<br>FKholdingsv@gmail.com | $10693.77 | D, C, U |
| Frank Pascale<br>WM: PASCALE ENTERPRISES<br>AMZ: PASCALE ENTERPRISES<br>frank@png-llc.com | $2629.00 | D, C, U |
| Fred Auzenne<br>WM: JFDI Holding LLC<br>AMZ: JFDI Holdings LLC<br>auzenne1@gmail.com | $11798.10 | D, C, U |
| Gene Joseph Lechner<br>WM: WAYCO, LLC<br>AMZ: WAYCO Today<br>opportune4good@gmail.com | $315.00 | D, C, U |
| George Saied<br>WM: Eazy Peazy LLC<br>AMZ: George Saied<br>eazypeazygs@gmail.com | $664.25 | D, C, U |
| Gerald Raddatz<br>WM: Raddatz Enterprise<br>AMZ: Raddatz Enterprise LLC<br>gerald.raddatz@gmail.com | $40958.56 | D, C, U |
| Gerald Troy Whitehead<br>WM: Horizon View LLC<br>AMZ: HORIZON VIEW LLC 22<br>gtroyw@gmail.com | $4743.28 | D, C, U |
| Gilbert Uy<br>WM: GAIUS GAIL LLC<br>AMZ: GAIUS GAIL LLC<br>gilbertuy13@gmail.com | $5111.25 | D, C, U |

| | | |
|---|---|---|
| Giovanni Franklin<br>WM: Good Stock LLC<br>AMZ: GOOD STOCK LLC<br>giofranklin33@gmail.com | $14651.00 | D, C, U |
| Glenis Acosta Jimenez<br>WM: Smart Advice LLC<br>AMZ: Smart Advice LLC<br>smartadviceservice@gmail.com | $370.40 | D, C, U |
| Graeme Lee<br>WM: Graeme Lee<br>AMZ: Sweetgrass Financial Partners<br>lee.graeme@yahoo.com | $23811.00 | D, C, U |
| Grant Donoho<br>WM: Affinity Solutions LLC<br>AMZ: Affinity Solutions<br>validus.capital.inc@gmail.com | $1125.00 | D, C, U |
| Greg Furman<br>WM: GBC LLC<br>AMZ: GBC1 LLC<br>gjfurman@gmail.com | $267.00 | D, C, U |
| Greg Prehm<br>WM: TMP MARKETING LLC<br>WALMART<br>AMZ: TMP Marketing<br>gprehm@gmail.com | $393.46 | D, C, U |
| Greg Sanders<br>WM: 843 Drop Store LLC<br>AMZ: 843 Drop Store LLC<br>gysgtsanders@gmail.com | $988.40 | D, C, U |
| Gregory Berenato<br>WM: Berenato and Daughter<br>AMZ: Berenato and Daughter<br>ggberenato@protonmail.com | $8801.40 | D, C, U |
| Gregory Fortino<br>WM: Bleecker Street Market LLC<br>AMZ: Bleecker Street Market LLC<br>gsfortino26@gmail.com | $2435.00 | D, C, U |

| | | |
|---|---|---|
| ~~Gregory Randall~~<br>~~WM: AMQ Ventures Inc. - Walmart~~<br>~~Store~~<br>~~AMZ: AMQ Ventures Inc.~~<br>~~CEO@AMQVenturesInc.com~~ | ~~$257458.80~~ | |
| Gregory Todd Campbell<br>WM: GTC Enterprises, LLC<br>AMZ: GTC Enterprises, LLC<br>texastodd2@gmail.com | $20974.64 | D, C, U |
| Grover Cleveland Edwards IV<br>WM: WAYNE ST RENTALS NEW<br>AMZ: Wayne Street Rentals, LLC<br>Edwards14cee@gmail.com | $13148.45 | D, C, U |
| Halim Hamidullah<br>WM: H&N Express<br>AMZ: H&N Express<br>handn2170@gmail.com | $15009.03 | D, C, U |
| Henry Stewart<br>WM: E&S Smartshoppe NEW<br>AMZ: E&S Smartshoppe<br>staypositive01@gmail.com | $13466.00 | D, C, U |
| Herbert Louis Speer<br>WM: HIGM Unlimited LLC NEW<br>AMZ: HIGM UNLIMITED<br>herbert.speer@gmail.com | $25866.25 | D, C, U |
| Hernan Picalomino<br>WM: Make It Happen Marketplace Inc<br>AMZ: Make it Happen Marketplace<br>makeithappenmarketplace@gmail.com | $7018.50 | D, C, U |
| Ian Lacasse<br>WM: Ian Lacasse<br>AMZ: IAN'S LITTLE STORE<br>ianslittlestore@gmail.com | $1383.42 | D, C, U |
| Ibrahim Abusway<br>WM: Majnun Deals NEW<br>AMZ: MAJNUN DEALS<br>majnun.deals@gmail.com | $70.50 | D, C, U |

| | | |
|---|---|---|
| Isabelle BALAGUE<br>WM: FFRIBAS LLC<br>AMZ: FFRIBAS LLC<br>aurumpietra@yahoo.com | $11.00 | D, C, U |
| Ivan Ramirez<br>WM: Two mile E-commerce LLC<br>AMZ: Two Mile E-commerce LLC<br>ivan2mile@gmail.com | $199.55 | D, C, U |
| Jack Fauquier<br>WM: GTM Venture<br>AMZ: GTM Venture<br>jack@fromthegroundup.com | $517.50 | D, C, U |
| Jack Guerra Jr<br>WM: Web2Door<br>AMZ: Web2Door<br>Web2door24@gmail.com | $865.90 | D, C, U |
| Jacob Anderson<br>WM: JS BAZAAR<br>AMZ: J's Bazaar<br>kingofthejs@gmail.com | $827.69 | D, C, U |
| Jacob Ray West<br>WM: Texoma Ecom Exchange<br>AMZ: Texoma Ecom<br>jacob@westlegacy.com | $6673.00 | D, C, U |
| Jacob Ryvkin<br>WM: WAL Gambit LLC<br>AMZ: AM Gambit LLC - AMAZON<br>jacobryvkin@gmail.com | $1062.65 | D, C, U |
| Jacqueline Isabel Nanney<br>WM: Product-9<br>AMZ: Product-9<br>kjninvestllc@gmail.com | $481.00 | D, C, U |
| Jairus Lukose<br>WM: LobosM4 LLC<br>AMZ: LOBOSM4 LLC<br>jyro107@yahoo.com | $236.16 | D, C, U |

| | | |
|---|---|---|
| Jamaica Yarbrough<br>WM: Digital Sprout LLC<br>AMZ: Digital Sprout LLC<br>digitalsprout1@gmail.com | $591.04 | D, C, U |
| James Benham (father)<br>WM: JAMES ECOM, LLC<br>AMZ: JAMES ECOM, LLC<br>jfb@benhambuilders.com | $634.25 | D, C, U |
| James Benham (son)<br>WM: JB Market Ventures NEW<br>AMZ: JB Market Ventures LLC<br>jimmybenham@sightlinesteeldoors.com | $103.00 | D, C, U |
| James Bolger<br>WM: Blackwater Ecom LLC<br>AMZ: Blackwater Ecom LLC<br>jjbolger1@gmail.com | $20395.36 | D, C, U |
| James Buchanan<br>WM: Buchanan Enterprises LLC<br>AMZ: TEMP_Steve Buchanan<br>buchanan.steve7@gmail.com | $49878.30 | D, C, U |
| James DeLong<br>WM: DeCommerce, LLC<br>AMZ: De Commerce, LLC<br>jim.delong.jd@gmail.com | $535.40 | D, C, U |
| James DelVecchio<br>WM: JJD Sales Inc NEW<br>AMZ: JJD Sales Inc<br>jdelvek@gmail.com | $7685.78 | D, C, U |
| James J Knoll<br>WM: 6J Investments, LLC<br>AMZ: 6J Investments LLC<br>jj@6jinvestments.com | $11469.52 | D, C, U |
| James Medeiros<br>WM: DAE Premier Market<br>AMZ: DAE Premier Market<br>james.medeiros80@gmail.com | $2558.31 | D, C, U |

| | | |
|---|---|---|
| James Michael Huckestein<br>WM: HUCK-AMZN FBA GROUP LLC<br>AMZ: HUCK-AMZN FBA GROUP<br>4002panola@gmail.com | $2683.38 | D, C, U |
| James Michael Knorr<br>WM: JAMESKNORR LIMITED<br>(ATHENA LIMITED)<br>AMZ: ATHENA LIMITED<br>jamesm.knorr98@icloud.com | $1509.00 | D, C, U |
| James Patrick Conroy<br>WM: JS ESOLUTIONS LLC<br>AMZ: JS ESOLUTIONS LLC<br>jim.conroy7425@gmail.com | $15192.50 | D, C, U |
| James Sherman<br>WM: Blue Bungee, LLC<br>AMZ: Blue Bungee<br>j.gregory.sherman@gmail.com | $516.20 | D, C, U |
| James Smith<br>WM: Sunbeam Enterprises LLC<br>AMZ: Sunbeam Enterprises LLC<br>sunbeamhomesma@gmail.com | $671.28 | D, C, U |
| James Weingarten<br>WM: Golden Gibbon LLC<br>AMZ: Golden Gibbon<br>weingartenjames@gmail.com | $190.00 | D, C, U |
| James Wesley Hester<br>WM: H & H Operating LLC<br>AMZ: H & H Operating LLC.<br>wes_hester77@yahoo.com | $15160.30 | D, C, U |
| James William Ertel<br>WM: 375 Supply, LLC<br>AMZ: 375 Supply<br>ertel.jw@gmail.com | $227.41 | D, C, U |
| Jared Dabel<br>WM: HANNONBOCK LLC<br>AMZ: HANNONBOCK<br>dabel.jared@gmail.com | $30172.00 | D, C, U |

| | | |
|---|---|---|
| Jason Burgess<br>WM: BowWarehouse WALMART<br>AMZ: BOWAREHOUSE<br>jason@sevenholdings.com | $49499.32 | D, C, U |
| Jason Gaines<br>WM: Dove Strong LLC<br>AMZ: Dove Strong LLC<br>jgaines26@yahoo.com | $2323.89 | D, C, U |
| Jason Hirzel<br>WM: B&C Ventures, LLC<br>AMZ: B&C Ventures, LLC<br>jason@tigok.com | $9304.50 | D, C, U |
| Jason Hung<br>WM: FERNWEH ADVENTURES INC<br>AMZ: FERNWEH ADVENTURES<br>benkyo@hotmail.com | $17105.00 | D, C, U |
| Jason Lenardson<br>WM: JEL Retail WFS NEW<br>AMZ: JEL Retail FBA<br>jelinvestmentsllc@gmail.com | $10814.72 | D, C, U |
| Jason Moss<br>WM: M7 Moss Ranch<br>AMZ: M7RANCH<br>moss.jasona@gmail.com | $2392.31 | D, C, U |
| Jason Myers<br>WM: JAK Solutions LLC<br>AMZ: JAK Solutions LLC<br>jason@myerscom.com | $459.50 | D, C, U |
| Jason Phillips<br>WM: Just Another Name LLC<br>AMZ: NONE<br>jasonjfeel@hotmail.com | $5877.20 | D, C, U |
| Jason Ray Mckibben<br>WM: JT Partnership LLC<br>AMZ: JT Partnership LLC<br>mckibbj@yahoo.com | $639.86 | D, C, U |

| | | |
|---|---|---|
| Jason Risdall<br>WM: High Ridge LLC<br>AMZ: HIGH RIDGE LLC<br>jasonrisdall@gmail.com | $42048.00 | D, C, U |
| JASON SEALEY<br>WM: Cookie & King LLC<br>AMZ: COOKIE & KING<br>cookie.and.king.llc@gmail.com | $26470.60 | D, C, U |
| Jay Ayoub<br>WM: LuEm Shop NEW<br>AMZ: LuEm shop<br>luemshop23@gmail.com | $30134.67 | D, C, U |
| Jay Bhatt<br>WM: Urban Market LLC<br>AMZ: URBAN MARKET LLC<br>thejaybhatt99@gmail.com | $921.00 | D, C, U |
| Jay Evan Clasing<br>WM: Castor and Pollux Industries<br>AMZ: Castor and Pollux Industries, LLC<br>jclasing@gmail.com | $15.00 | D, C, U |
| Jay Kim<br>WM: RJ Partners LLC<br>AMZ: SEEKOR Retail<br>jay.kim@seekormanagement.com | $49651.00 | D, C, U |
| Jeanluc Jeanlis<br>WM: JJ BUSINESS CENTER<br>AMZ: JJ BUSINESS CENTER<br>jeanlisjeanluc123@gmail.com | $514.60 | D, C, U |
| Jed Cromwell<br>WM: JKC Investments<br>AMZ: JKC Investments LLC<br>jedcromwell@gmail.com | $1517.49 | D, C, U |
| Jeff Baptie<br>WM: All in All Container (FBW)<br>AMZ: ALL In ALL Container<br>jabaptie@gmail.com | $48635.90 | D, C, U |

| | | |
|---|---|---|
| Jeff Carrick<br>WM: Biggie Styles, Inc.<br>AMZ: Biggie Styles, Inc.<br>biggiestylesinc@gmail.com | $332.69 | D, C, U |
| Jeff Kelly<br>WM: Billy Goat Holdings<br>AMZ: Billy Goat Holdings<br>jeff@inflate-a-party.com | $652.15 | D, C, U |
| Jeff Pawlow<br>WM: ELLO, LLC<br>AMZ: ELLO, LLC<br>jspawlow@gmail.com | $227.00 | D, C, U |
| Jeff Santos<br>WM: DymaTrends LLC<br>AMZ: DymaTrends LLC<br>jeffsantos11@comcast.net | $11636.08 | D, C, U |
| Jeffery Alan Mossman<br>WM: Midwestern Hospitality NEW<br>AMZ: Mossman Legacy<br>conradmansion1@gmail.com | $342.60 | D, C, U |
| Jeffery Michael Hummel<br>WM: ATS ECOM - Algotech Systems,<br>LLC<br>AMZ: ATS ECOM<br>info@algotechsystems.com | $24688.80 | D, C, U |
| Jeffery Rowley<br>WM: MJM PROFECTION LLC<br>AMZ: MJM PROFECTION LLC<br>stevieleerowley@gmail.com | $555.34 | D, C, U |
| Jeffray A Graham<br>WM: FIKKA LLC<br>AMZ: FIKKA LLC<br>fikka102619@gmail.com | $15100.10 | D, C, U |
| Jeffrey Dwain Marlow<br>WM: Winmar USA LLC<br>AMZ: WINMAR USA LLC<br>winmarusa@yahoo.com | $19894.00 | D, C, U |

| | | |
|---|---|---|
| Jeffrey King<br>WM: Dynasty Deals<br>AMZ: Dynasty Deals LLC<br>jeffro8806@hotmail.com | $664.00 | D, C, U |
| Jeffrey Lum<br>WM: Lum Enterprises / Fain Distributing<br>AMZ: Lum Enterprises<br>ninong003@yahoo.com | $10602.00 | D, C, U |
| Jeffrey McIndoo<br>WM: Prime Plus Products LLC<br>AMZ: Prime Plus Products LLC<br>jeffmacwebdevelopment@gmail.com | $202.23 | D, C, U |
| Jeffrey Paul Jeans<br>WM: Stacys Stuff Inc. (HRFix Com, Inc.)<br>AMZ: HRFix Com, Inc.<br>jjeans@drivenhire.com | $242.19 | D, C, U |
| Jeffrey Stewart<br>WM: Pville llc<br>AMZ: Pville LLC<br>jeff@elres.com | $15549.81 | D, C, U |
| Jeffrey Walters<br>WM: Walters Store LLC<br>AMZ: Walters Store LLC<br>jeffreytwalters@gmail.com | $69.30 | D, C, U |
| Jehanzeb Bhatti<br>WM: APRIKATE<br>AMZ: APRIKATE<br>jehanzeb_rashid@hotmail.com | $32492.00 | D, C, U |
| Jelena Durovic<br>WM: Beyond Retail LLC<br>AMZ: Beyond Retail 22<br>jelena.durovic@icloud.com | $6.76 | D, C, U |
| Jennifer Cameron<br>WM: JC Dragonfly Enterprises<br>AMZ: JC Dragonfly Enteprises<br>jpcameron77@gmail.com | $14805.50 | D, C, U |

| | | |
|---|---|---|
| Jennifer DuBois Daigle<br>WM: Daigle Trading, LLC<br>AMZ: Daigle Trading<br>daigletrading@hotmail.com | $26109.40 | D, C, U |
| Jennifer Salazar<br>WM: Salazar and Associates, LLC<br>AMZ: Salazar and Associates, LLC<br>jsalazar4642@gmail.com | $2509.11 | D, C, U |
| Jeremy Hernandez<br>WM: H&M Mercantile LLC<br>AMZ: H&M Mercantile LLC<br>hm.mercantile.llc@gmail.com | $8989.59 | D, C, U |
| Jeremy Lessem<br>WM: Esquire Ecom LLC<br>AMZ: Esquire Ecom<br>Jilessem@yahoo.com | $864.22 | D, C, U |
| Jeremy Morris<br>WM: J AND M Wholesale<br>AMZ: J AND M WHOLESALE<br>jeremyrn1@yahoo.com | $1204.05 | D, C, U |
| Jeremy Zindel<br>WM: Flat Branch Wholesale<br>AMZ: Flat Branch Wholesale<br>zindeljp@gmail.com | $720.77 | D, C, U |
| Jesse Alling<br>WM: PrimeHive<br>AMZ: PRIMEHIVE LLC 22<br>jesse.a.alling@live.com | $61.50 | D, C, U |
| Jessica Houle<br>WM: Baja Blue Marlin- WALMART<br>AMZ: Baja Blue Marlin<br>vscentralphx@gmail.com | $287.00 | D, C, U |
| Jessica Saks<br>WM: JS Ecom LLC NEW<br>AMZ: JS Ecom LLC<br>jms362@gmail.com | $3601.71 | D, C, U |

| | | |
|---|---|---|
| Jim Kennedy<br>WM: PaxCar Marketplace LLC<br>AMZ: PaxCar Marketplace<br>jimkennedy519@hotmail.com | $481.82 | D, C, U |
| Jitendra Mehta<br>WM: Selectright Online LLC NEW<br>AMZ: Selectright Online LLC<br>showcaseremodeling@gmail.com | $478.10 | D, C, U |
| Joeilynnae Sandolo<br>WM: BROOKS TEAM STORE<br>AMZ: BROOKS TEAM STORE<br>BROOKSTEAMSTORE@GMAIL.COM | $22480.00 | D, C, U |
| Joel Joseph<br>WM: Kings Connections<br>AMZ: Kings Connections<br>jwild75.joker@gmail.com | $28578.00 | D, C, U |
| John Arthur Drolette Jr<br>WM: Velocity Ecom LLC<br>AMZ: Velocity Ecom LLC<br>jadrolette@yahoo.com | $8122.00 | D, C, U |
| John Blanton<br>WM: SpaceCityGoods LLC<br>AMZ: SpaceCityGoods LLC<br>falconblanton@gmail.com | $31556.00 | D, C, U |
| John Britton<br>WM: Brittco Ecom, Inc<br>AMZ: Brittco Ecomm, Inc<br>johnbritton76@gmail.com | $20083.50 | D, C, U |
| John Copeland<br>WM: 777 Enterprises LLC<br>AMZ: 777 Enterprises LLC<br>Jcopeland777@gmail.com | $18.37 | D, C, U |
| John Frederick Abair Jr.<br>WM: A & M Retail LLC<br>AMZ: A & M Retail LLC<br>aandmretailllc@gmail.com | $24219.60 | D, C, U |

| | | |
|---|---|---|
| John Gibson Jr.<br>WM: G3z<br>AMZ: G3z<br>john@jagmetalconstruction.com | $1195.74 | D, C, U |
| John Guerrero<br>WM: Home Value Goods LLC<br>AMZ: Home Value Goods LLC<br>homevaluegoodsllc@gmail.com | $448.60 | D, C, U |
| John Ludwikoski<br>WM: JSHL Investments LLC<br>AMZ: JSHL Investments LLC<br>johnnylud@gmail.com | $614.13 | D, C, U |
| John Max Edwards III<br>WM: E9 Commerce/Edwards 4 Ventures, LLC<br>AMZ: Edwards 4 Ventures, LLC<br>jmedward2003@gmail.com | $250.60 | D, C, U |
| John Michael Petroff<br>WM: 4-T's US Store NEW<br>AMZ: 4-T's US Store<br>mikepetroff@live.com | $19768.52 | D, C, U |
| John Miholics<br>WM: JKN Enterprises LLC<br>AMZ: JKN Enterprises LLC<br>john@promobilemarketing.com | $33570.50 | D, C, U |
| John Nicolaou<br>WM: JPR Prime Trucking LLC<br>AMZ: JPR Prime Trucking LLC<br>johnjnicolaou@gmail.com | $29504.50 | D, C, U |
| John Pombier<br>WM: Ginkgo Grove<br>AMZ: Ginkgo Grove<br>jjp71@outlook.com | $32034.60 | D, C, U |
| John Rouse<br>WM: World Roaming - Rouse Holdings LLC<br>AMZ: world roaming<br>johnrouse10@gmail.com | $30187.00 | D, C, U |

| | | |
|---|---|---|
| John Sollenberger<br>WM: WRBB Holdings<br>AMZ: WRBB Holdings<br>wrbbholdingsnet@gmail.com | $14651.00 | D, C, U |
| John Stanley Wilson Jr<br>WM: CAW Essentials<br>AMZ: CAW ESSENTIALS, LLC<br>jw928928@gmail.com | $60591.75 | D, C, U |
| John Verduin<br>WM: JRV Shop<br>AMZ: JRV Shop<br>jrvshopecom@gmail.com | $15954.10 | D, C, U |
| Johnathon Saliba<br>WM: JTS FULFILLMENT<br>AMZ: JTS fulfillment LLC<br>salibajohnathon4@gmail.com | $9933.58 | D, C, U |
| Jon Mohr<br>WM: Mohr Stuff LLC<br>AMZ: MOHR STUFF<br>jon.d.mohr@gmail.com | $909.74 | D, C, U |
| Jon Pearson<br>WM: JP Capital / JNT CAPITAL<br>AMZ: JNT Capital LLC<br>jpearson1945@gmail.com | $402.77 | D, C, U |
| Jonah Klevesahl<br>WM: Sundry Ventures<br>AMZ: Sundry Ventures, LLC<br>sundryventures@gmail.com | $225.00 | D, C, U |
| Jonathan david Scott fossi<br>WM: Mav Parker LLC<br>AMZ: Mav Parker<br>Jonathan@CTISCabling.com | $508.65 | D, C, U |
| Jonathan Ku<br>WM: LIFE NINE LLC NEW<br>AMZ: LIFE NINE LLC<br>jonathanku84@hotmail.com | $84375.07 | |

| | | |
|---|---|---|
| Jonathan Silverman<br>WM: Silvoo and Lemur<br>AMZ: SILVOO & LEMUR<br>jonathan.silverman3@gmail.com | $25301.40 | D, C, U |
| Jonathan Spiro<br>WM: JW Sparta Ventures<br>AMZ: JW Sparta Ventures<br>jspironj@gmail.com | $394.26 | D, C, U |
| Jonathan Stotler<br>WM: Shingwedzi LLC Store 1<br>AMZ: Safe Harbor store<br>jstotler@voxmedia.us | $767.78 | D, C, U |
| Jonathan Y Loehr<br>WM: Loehr LLC<br>AMZ: Loehr LLC<br>jyaleloehr@gmail.com | $8526.50 | D, C, U |
| Jonathon Pahler<br>WM: Pahler Ecom Enterprises, llc<br>AMZ: Pahler Ecom Enterprises, llc<br>johnny@ontimeplumbingpro.com | $2616.00 | D, C, U |
| Jonscot Dowland<br>WM: Callaway View Investments<br>AMZ: Callaway View<br>office@callawayview.com | $6106.85 | D, C, U |
| Jordan Justus Bain<br>WM: Supernal Triad LLC<br>AMZ: Supernal Triad LLC<br>jordan@healingboston.com | $17041.68 | D, C, U |
| Jordan Thomas Johnson<br>WM: H L Johnson Investments LLC<br>AMZ: H.L. Johnson Investments LLC<br>jjohnson5379@gmail.com | $431.00 | D, C, U |
| JOSE GARCIA<br>WM: G&J ECOM<br>AMZ: G&J Ecom LLC<br>bailbyjosegarcia@gmail.com | $16241.50 | D, C, U |

| | | |
|---|---|---|
| ~~Jose Manuel Bartolini~~<br>~~WM: Big Daddy's Wood & Stuff~~<br>~~Company- WALMART~~<br>~~AMZ: PriceSmart 2222~~<br>~~mannybartolini@agencyminder.com~~ | ~~$49071.30~~ | |
| Jose Rodriguez<br>WM: Hacienda Amazonica<br>AMZ: Haciendazonica<br>joseangelrodriguezf@gmail.com | $485.30 | D, C, U |
| Jose Trejos<br>WM: Chloe's Enterprise<br>AMZ: CHLOE'S ENTERPRISE<br>josetrejos1@gmail.com | $5606.83 | D, C, U |
| Joseph Banawa<br>WM: Juxtapos Hub, LLC<br>AMZ: Trade Press<br>josephbanawa@gmail.com | $14529.50 | D, C, U |
| Joseph Bevack<br>WM: Vacqua LLC<br>AMZ: Vacqua LLC<br>joeb1011@att.net | $498.16 | D, C, U |
| Joseph Connellan<br>WM: Crescent Partners LLC<br>AMZ: CRESCENT PARTNERS<br>crescentpartners207@gmail.com | $730.68 | D, C, U |
| Joseph E Dietrich<br>WM: Enterprise Sales LLC<br>AMZ: Enterprise Sales LLC<br>metalrep1@comcast.net | $397.16 | D, C, U |
| Joseph Jarrett<br>WM: 32ND Street Ventures LLC<br>AMZ: 32ND STREET VENTURES<br>josephjarrett@hotmail.com | $507.13 | D, C, U |
| Josephine Petriello<br>WM: GSJ United Associates LLC<br>AMZ: GSJ UNITED ASSOCIATES<br>LLC<br>gsj3josephine@gmail.com | $549.30 | D, C, U |

| | | |
|---|---|---|
| Josh Hinger<br>WM: BBLV Retail<br>AMZ: BBLV Retail LLC<br>hingerbjj@gmail.com | $112.00 | D, C, U |
| Josh Wean<br>WM: JMW Ventures LLC (FMW)-<br>WALMART<br>AMZ: JMW VENTURES LLC<br>joshmw1977@gmail.com | $36594.74 | D, C, U |
| Joshua Freeman<br>WM: FreeMarLLC<br>AMZ: FreeMar LLC<br>joshuafreeman421@gmail.com | $629.60 | D, C, U |
| Joshua Greeson<br>WM: JZG VENTURES LLC<br>AMZ: JZG Ventures LLC<br>jzgreeson@gmail.com | $344.40 | D, C, U |
| Joshua Kackos<br>WM: Kast Ecom, Inc.<br>AMZ: Kast Ecom, Inc.<br>josh.kackos@kastcapitalinc.com | $55064.00 | D, C, U |
| Joshua Mathews<br>WM: Next Edge Traders- WALMART<br>AMZ: NEXTEDGE TRADERS LLC<br>nextedgetraders@gmail.com | $15255.58 | D, C, U |
| Juan Carlos Javier Antigua<br>WM: J&D Goods<br>AMZ: J&D GOODS 22<br>juan@jhandcompanies.com | $7702.42 | D, C, U |
| Judd Arnold<br>WM: KEYECOM, LLC. NEW<br>AMZ: KEYECOM, LLC.<br>keyecomllc@yahoo.com | $30003.95 | D, C, U |
| Julie Martin<br>WM: Southside Supply LLC NEW<br>AMZ: Southside Supply 208<br>southsidesupply208@gmail.com | $477.40 | D, C, U |

| | | |
|---|---|---|
| Julio Valdivia<br>WM: J & J Global Stores, LLC. NEW<br>AMZ: J & J Global Stores, LLC<br>juliov@acentus365.com | $13746.30 | D, C, U |
| Junior Dikousman<br>WM: Ecomm's Finest<br>AMZ: E COMMS FINEST LLC<br>ecommsfinestllc@gmail.com | $21149.04 | D, C, U |
| Justin De Wet<br>WM: YOURCORNERSHOP.NET LLC<br>AMZ: YOURCORNERSHOP LLC<br>jdas97@hotmail.com | $233.04 | D, C, U |
| Justin Fincher<br>WM: 3KRoyal LLC<br>AMZ: 3KRoyal LLC<br>3KRoyalLLC@gmail.com | $8596.75 | D, C, U |
| Justin Hoyt<br>WM: Breecom LLC / Justin Hoyt /<br>WALMART<br>AMZ: Breecom LLC<br>kheldar18@gmail.com | $34749.00 | D, C, U |
| Justin Klipp<br>WM: Justin Klipp<br>AMZ: AdaLou, LLC<br>Justin.klipp2@gmail.com | $414.21 | D, C, U |
| Justin M Shaw<br>WM: FUF Fulfillment LLC<br>AMZ: FUF Fulfillment LLC<br>fuffulfillment@gmail.com | $286.48 | D, C, U |
| Justin Valentine<br>WM: J GALE LLC<br>AMZ: J GALE LLC<br>jkvalentine@gmail.com | $718.60 | D, C, U |
| Kai Abrahams<br>WM: COUNTRY HARBOR LLC<br>AMZ: COUNTRY HARBOR LLC<br>abrahams2kai@yahoo.com | $4115.20 | D, C, U |

| | | |
|---|---|---|
| Kareem Rashid<br>WM: Rashkar Essentials<br>AMZ: Rashkar Essentials<br>kareemrashid505@gmail.com | $49941.60 | D, C, U |
| Karl Neil Daniels II<br>WM: Homeland Ecom<br>AMZ: Homeland Ecom<br>karldaniels2@yahoo.com | $9831.60 | D, C, U |
| Kathryn Vatsula<br>WM: Embarcadero 63 Group LLC-<br>WALMART<br>AMZ: Embarcadero 63 Group LLC<br>kathrynvatsula@gmail.com | $14058.80 | D, C, U |
| Kay Oder<br>WM: MD and KO LLC NEW<br>AMZ: MD and KO LLC<br>kdoder@gmail.com | $15325.87 | D, C, U |
| Kazi Rahman<br>WM: Kazi Rahman<br>AMZ: KR99 Ventures<br>kazi.s.rahman@gmail.com | $171.00 | D, C, U |
| Keara Harris<br>WM: Darlin Shops<br>AMZ: Darlin Shops LLC<br>kearaharr@gmail.com | $1051.90 | D, C, U |
| Keith Alte<br>WM: Golden Sphinxx<br>AMZ: Golden Sphinxx<br>k_alte@yahoo.com | $598.73 | D, C, U |
| Keith Henderson<br>WM: Always Something New NEW<br>AMZ: ALWAYS SOMETHING NEW<br>LLC<br>keith@leap.net | $235.55 | D, C, U |
| Kelly Kennedy Ahmed<br>WM: Ahmed ventures LLC-<br>WALMART<br>AMZ: Ahmed Ventures LLC<br>ahmedventuresllc@gmail.com | $14821.00 | D, C, U |

| | | |
|---|---|---|
| Kelsi Rice<br>WM: Mooo Money E-Com, LLC<br>AMZ: Mooo Money E-Com, LLC<br>moomoneyllc@gmail.com | $858.17 | D, C, U |
| Ken Mui<br>WM: Muis Holding LLC<br>AMZ: MUIS HOLDING<br>kenmui2502@hotmail.com | $5806.40 | D, C, U |
| Kendall Rosemeyer<br>WM: 4Rosy LLC<br>AMZ: 4Rosy LLC<br>4RosyLLC@gmail.com | $526.14 | D, C, U |
| Kenneth Lanier<br>WM: HOOAH! E-Commerce LLC<br>AMZ: HOOAH! E-Commerce<br>lanierkjr@gmail.com | $279.00 | D, C, U |
| Kevin Gore<br>WM: ABE Properties<br>AMZ: ABE Properties<br>kdgbkd@gmail.com | $9.00 | D, C, U |
| Kevin Grant Strong<br>WM: SHOP WY<br>AMZ: SHOP WY<br>dmtfacct@gmail.com | $12021.55 | D, C, U |
| Kevin Headrick<br>WM: Intraimex LLC<br>AMZ: Intraimex LLC<br>intraimexllc@gmail.com | $6648.50 | D, C, U |
| ~~Kevin McCoun~~<br>~~WM: Eden Ecom~~<br>~~AMZ: Eden Ecom~~<br>~~kevin.mccoun@gmail.com~~ | ~~$120870.25~~ | |
| Kevin Paul Rodriguez<br>WM: RSK2 LLC (FBW)<br>AMZ: RSK2 LLC<br>krodriguez.rsk2@gmail.com | $376.16 | D, C, U |

| | | |
|---|---|---|
| Kevin Schrantz<br>WM: Epic Beauty Inc<br>AMZ: Omiana<br>info@epicbc.online | $121.45 | D, C, U |
| Kim Harris<br>WM: RKP Delivery<br>AMZ: RKP Delivery<br>kharris481@gmail.com | $381.55 | D, C, U |
| Kirk Williams<br>WM: Sierra Home Goods<br>AMZ: SIERRA HOME GOODS LLC<br>kirk@sierrahomegoods.com | $14712.10 | D, C, U |
| Klayton Kopecky<br>WM: G&L Solutions NEW<br>AMZ: G&L Solutions<br>klayton.kopecky@gmail.com | $52445.07 | D, C, U |
| Kolawole Ayodele<br>WM: TOT LLC<br>AMZ: TOT LLC<br>kolaayodele@yahoo.com | $490.80 | D, C, U |
| Krista Davis<br>WM: LivMade<br>AMZ: LivMade<br>kristadavis@gmail.com | $14974.00 | D, C, U |
| Kujtim Ibraimi<br>WM: Vault Authority LLC/ILLYNOVA LLC<br>AMZ: ILLYNOVA LLC<br>ibraimi@msn.com | $256.20 | D, C, U |
| Kuoching Ngu<br>WM: KCN Designs, LLC<br>AMZ: KCN Designs<br>kuoching.ngu@gmail.com | $23003.76 | D, C, U |
| Kurt Andreason<br>WM: Clear Sight Solutions, LLC<br>AMZ: TEMP_Kurt Andreason<br>eyelighter1@gmail.com | $805.05 | D, C, U |

| | | |
|---|---|---|
| Kyle Reynolds<br>WM: Hollister Laundry llc NEW<br>AMZ: Hollister Laundry<br>kylelreynolds@gmail.com | $283371.25 | D, C, U |
| Lance Morgan<br>WM: Morgan ECom llc<br>AMZ: Morgan ECom LLC<br>MorganEcomllc@outlook.com | $5000.00 | D, C, U |
| Larry Dale Pitcock Jr<br>WM: EKG Resource LLC<br>AMZ: EKG Resource LLC<br>jrpitcock7@gmail.com | $1521.95 | D, C, U |
| Laurie Nunez<br>WM: LJN E-COMMERCE LLC<br>AMZ: LJN E-Commerce LLC<br>luis.nunez1116@yahoo.com | $1943.51 | D, C, U |
| Lawrence Baruffi<br>WM: Baruffi Hill Enterprises (FBW) -<br>walmart<br>AMZ: Baruffi Hill Enterprises<br>jude.hill13@gmail.com | $14778.10 | D, C, U |
| Lawrence Gilbert<br>WM: Gilbert Stores, LLC- WALMART<br>AMZ: Gilbert Stores LLC<br>lgilbert@proformaelement3.com | $10565.40 | D, C, U |
| Lawrence Singer<br>WM: CAPITAL RS<br>AMZ: CAPITAL RS LLC<br>larry@capitalrei.com | $2281.45 | D, C, U |
| Lawrence Speed<br>WM: Big WMS Surplus<br>AMZ: Big WMS Surplus<br>lwspeed9991@bigwmssurplus.com | $4690.53 | D, C, U |
| Lawson Shelton<br>WM: Value Club Partners<br>AMZ: Modern Merchandise Partners<br>lawsonshelton@gmail.com | $7653.60 | D, C, U |

| | | |
|---|---|---|
| ~~Lee Boozer~~<br>~~WM: LVB DIRECT LLC (FBW)~~<br>~~AMZ: LVB DIRECT LLC 22~~<br>~~leeboozer@gmail.com~~ | ~~$101.36~~ | |
| Lee Robinson<br>WM: CEL Robinson LLC<br>AMZ: CEL Robinson LLC<br>celrobinson@outlook.com | $517.90 | D, C, U |
| Lee Walsh<br>WM: Lonestar Innovative Products LLC<br>AMZ: Lonestar Innovative Products LLC<br>leewalshcpa@gmail.com | $1640.15 | D, C, U |
| Lindon Smith<br>WM: Blackdragon Deals<br>AMZ: BLACKDRAGONDEALS<br>lindonpsmith@gmail.com | $409.18 | D, C, U |
| Lisa Marie Rodino<br>WM: Digistart, Inc. NEW<br>AMZ: Digistart, Inc.<br>lisa@rodino.net | $5853.57 | D, C, U |
| LONNIE STAHL<br>WM: S and J Innovations<br>AMZ: S and J Innovations<br>lonnielee25@yahoo.com | $102.24 | D, C, U |
| Loren Graves iii<br>WM: LG ENTERPRISES LLC<br>AMZ: LG ENTERPRISES LLC<br>largravesiii@gmail.com | $10079.72 | D, C, U |
| Loren Lawton<br>WM: L & A e-comm LLC<br>AMZ: L & A E-COM<br>Loren.lawton@gmail.com | $1895.99 | D, C, U |
| Lori McCallian<br>WM: 59th Avenue Ventures LLC NEW<br>AMZ: 59th Avenue Ventures LLC<br>lorirmccallian@gmail.com | $21352.76 | D, C, U |

| | | |
|---|---|---|
| Lori Roberts<br>WM: BLISSFUL BUYS<br>AMZ: BLISSFUL BUYS<br>lori.roberts.b.happy@gmail.com | $17785.74 | D, C, U |
| Lorraine Castellini<br>WM: R&L Supply<br>AMZ: R&L Supply LLC 2222<br>rickcastellini@comcast.net | $13721.55 | D, C, U |
| Lucas Binter<br>WM: Last Cast LLC NEW<br>AMZ: Last Cast, LLC<br>binterl@countermail.com | $34539.05 | D, C, U |
| Lucas Woolhouse<br>WM: Supright Render LLC NEW<br>AMZ: Supright Render LLC<br>suprightrender@gmail.com | $10212.87 | D, C, U |
| Ludovic Raymond<br>WM: RAYMONDLAND RE LLC<br>AMZ: RAYMONDLAND RE LLC<br>ludovic_raymond@hotmail.com | $256.61 | D, C, U |
| Luis Joel Vargas Sanchez<br>WM: LV Prime WALMART<br>AMZ: LV PRIME LLC<br>vargas_lui@yahoo.com | $2891.16 | D, C, U |
| Maikel Pinedo<br>WM: Pinedobullz Inc<br>AMZ: PinedoBeyond<br>maikelbarber@gmail.com | $317.60 | D, C, U |
| Mani Subramanian<br>WM: MRJJ GRACE LLC<br>AMZ: MRJJ GRACE<br>manim.erp@gmail.com | $24651.00 | D, C, U |
| Mario Charles Nicolaou<br>WM: Mario Nicolaou<br>AMZ: PRIMEHAVEN LLC<br>mario_nicolaou@yahoo.com | $19370.01 | D, C, U |

| | | |
|---|---|---|
| Mario Giovanni Rodriguez<br>WM: BrightfortLLC WALMART<br>AMZ: BRIGHT FORT LLC 22<br>brightfortllc@gmail.com | $4805.14 | D, C, U |
| Mario Lamoureux<br>WM: Featured Products, LLC /<br>WALMART<br>AMZ: Featured Products, LLC<br>mario.lamoureux9@gmail.com | $14444.00 | D, C, U |
| Mark Andrew Trewitt<br>WM: Integrated Generosity, LLC NEW<br>AMZ: Integrated Generosity, LLC<br>mat@ifsgllc.com | $5000.00 | D, C, U |
| Mark De la Vega<br>WM: Caspian Products LLC NEW<br>AMZ: Caspian Product<br>markfdlv@gmail.com | $54.30 | D, C, U |
| MARK EDWARD SIKTBERG<br>WM: MARSOL ONLINE<br>DISTRIBUTION LLC<br>AMZ: MARSOL ONLINE<br>DISTRIBUTION LLC<br>mjsiktberg@yahoo.com | $791.20 | D, C, U |
| Mark Fritz<br>WM: Dragonheart LLC<br>AMZ: Dragonheart LLC<br>markandrewfritz@yahoo.com | $19910.70 | D, C, U |
| Mark Kalokitis<br>WM: MRA Strategies LLC<br>AMZ: MRA Strategies LLC<br>mrastrategiesllc@gmail.com | $19979.00 | D, C, U |
| Mark Negley<br>WM: Negley Real<br>AMZ: NEGLEY ECOM AUTHORITY<br>negley.marky@gmail.com | $2.98 | D, C, U |
| Mark Newgent<br>WM: Access International Limited<br>AMZ: Access International Limited<br>marknewgent1@gmail.com | $618.00 | D, C, U |

| | | |
|---|---|---|
| Mark Rogers<br>WM: Xilyun, LLC<br>AMZ: Xilyun, LLC<br>markrogers85212@gmail.com | $714.70 | D, C, U |
| ~~Mark Stewart~~<br>~~WM: King Mac Capital LLC~~<br>~~AMZ: King Mac Capital LLC~~<br>~~markstewart27@gmail.com~~ | ~~$126933.02~~ | |
| Mark Stripp<br>WM: MCGC BRANDS LLC<br>AMZ: MCGC BRANDS LLC<br>mcgcbrands@gmail.com | $714.65 | D, C, U |
| Mark Thomas Livingston<br>WM: A Single Step<br>AMZ: a single step - AMAZON<br>mtlivi@yahoo.com | $32575.50 | D, C, U |
| Marshall Frank Smith<br>WM: MJ Ecom LLC<br>AMZ: MJ ECOM<br>msmith0617@yahoo.com | $7633.73 | D, C, U |
| Martin Ray Vertefeuille<br>WM: MarketXpress NEW<br>AMZ: PrimeXpress<br>marty_v06@yahoo.com | $56937.00 | D, C, U |
| Maryan Mikhael<br>WM: 3TRIPLEM LLC<br>AMZ: Black Jack Shop<br>maryan198mikey@gmail.com | $422.08 | D, C, U |
| Mason Mayhew<br>WM: E-Com Capital, LLC<br>AMZ: E-Com Capital, LLC<br>mason@mckayenergy.com | $9801.00 | D, C, U |
| Matias Medrano<br>WM: L&M E-commerce LLC NEW<br>AMZ: L&M E-Commerce LLC<br>matiasmed@yahoo.com | $1415.71 | D, C, U |

| | | |
|---|---|---|
| Matt Davis<br>WM: POD PODUSHKA LLC<br>AMZ: EasyLife_Essentials<br>matt@wisetrend.com | $1681.00 | D, C, U |
| Matt Mracek<br>WM: Silver Oaks FL<br>AMZ: Silver Oaks FL<br>silveroaks.fl@gmail.com | $698.00 | D, C, U |
| Matthew Carl Wolf<br>WM: ARCHAM Enterprises LLC<br>AMZ: TEMP_Matt Wolf<br>ARCHAMenterprisesllc@gmail.com | $637.00 | D, C, U |
| Matthew Hefner<br>WM: MH89 LLC<br>AMZ: MH89 LLC<br>mattwhefner@gmail.com | $38582.31 | D, C, U |
| Matthew Smith<br>WM: M & K Property Service<br>AMZ: M & K Services<br>mkprop2008@gmail.com | $29393.25 | D, C, U |
| Max Katz<br>WM: Pick 2 LLC - Walmart<br>AMZ: Pick 2 LLC<br>katz.max@gmail.com | $24482.84 | D, C, U |
| Melissa Dawn Bethea<br>WM: MDB Ecom, LLC<br>AMZ: MDB Ecom LLC<br>timbethea@gmail.com | $1094.40 | D, C, U |
| Michael Anthony Valencia<br>WM: MT Industries LLC (FBW)<br>AMZ: MT INDUSTRIES<br>mtindustries23@gmail.com | $886.40 | D, C, U |
| Michael Bean<br>WM: M & J Fullfill<br>AMZ: M & J Fullfill LLC<br>mike_bean1@yahoo.com | $269.27 | D, C, U |

| | | |
|---|---|---|
| Michael Budicak<br>WM: Budicak Inc<br>AMZ: Budicak Inc.<br>budainc3@gmail.com | $49787.20 | D, C, U |
| Michael Carr<br>WM: HOMIK'S HACKS<br>AMZ: Homik's Hacks<br>mhc.business@gmail.com | $811.00 | D, C, U |
| Michael DeBat<br>WM: Infinite CoCreations LLC<br>WALMART<br>AMZ: Infinite CoCreations LLC<br>mwdebat@gmail.com | $14801.00 | D, C, U |
| Michael Delaney<br>WM: Mdts, LLC<br>AMZ: Mdts, LLC<br>dominiquedelaney@yahoo.com | $246.75 | D, C, U |
| Michael Doweidt<br>WM: M-Bat LLC<br>AMZ: M-Bat LLC<br>mdoweidt@gmail.com | $47890.00 | D, C, U |
| Michael Drazan<br>WM: The ASM Collective -Drazan<br>Properties, LLC (FBW)<br>AMZ: The ASM Collective<br>draz0011@gmail.com | $521.00 | D, C, U |
| Michael Ewing<br>WM: EM-50 Ventures LLC<br>AMZ: EM-50 Ventures LLC<br>lawrence@em50ventures.com | $14651.50 | D, C, U |
| Michael Hutchings<br>WM: Hutchify<br>AMZ: Hutchify LLC<br>mike@carvia.rent | $2489.96 | D, C, U |
| Michael Karr<br>WM: MJK 10 LLC<br>AMZ: MJK 10 LLC<br>mjk10llc@gmail.com | $527.20 | D, C, U |

| | | |
|---|---|---|
| Michael Lee Williams Jr<br>WM: Summit Store LLC<br>AMZ: Summit Store LLC<br>williamslee179@gmail.com | $397.14 | D, C, U |
| Michael Meylor<br>WM: Rainforest Emporium LLC<br>AMZ: Rainforest Emporium<br>RFEmporium@outlook.com | $408.50 | D, C, U |
| Michael Miklaus<br>WM: Best Life Products<br>AMZ: Best Life Products<br>dane.miklaus@gmail.com | $30707.00 | D, C, U |
| Michael Moawad<br>WM: David and Jonathan management llc<br>AMZ: David and Jonathan management llc<br>michael_seleem@yahoo.com | $13118.90 | D, C, U |
| Michael Phillips<br>WM: AAA Affordable Products<br>AMZ: Affordable products 22<br>affordableproducts222@gmail.com | $5514.00 | D, C, U |
| Michael Relyea<br>WM: 332 Enterprises LLC<br>AMZ: 332 Enterprises<br>332enterprises@gmail.com | $786.60 | D, C, U |
| Michael Roberds<br>WM: R&B Force LLC NEW<br>AMZ: R&B FORCE<br>roberdsm@comcast.net | $792.95 | D, C, U |
| Michael Strasner<br>WM: Flatcoat Enterprises LLC<br>AMZ: Flatcoat Enterprises<br>michael.strasner@gmail.com | $9761.00 | D, C, U |
| Michael Timothy Tinnes<br>WM: TNT Capital<br>AMZ: TNT Capital<br>tinnes33@hotmail.com | $2666.00 | D, C, U |

| | | |
|---|---|---|
| Michael Todd<br>WM: Efunz<br>AMZ: Efunz LLC<br>mtbalake@gmail.com | $912.13 | D, C, U |
| Michael Trapp<br>WM: MBT Elite Ventures NEW<br>AMZ: MBT Elite Ventures LLC<br>btrapp1978@gmail.com | $33756.12 | D, C, U |
| Michele Brandt<br>WM: Mae Legacy Holdings LLC<br>AMZ: Mae Legacy Holdings LLC<br>shelleybrandt71@gmail.com | $5171.60 | D, C, U |
| Michele Cerrutti<br>WM: Michazur.INC<br>AMZ: MICHAZUR INC<br>michelecerrutti@gmail.com | $540.57 | D, C, U |
| Mickey Northcutt<br>WM: Vida Libre, LLC<br>AMZ: Vida Libre, LLC<br>mickey@vidalibregroup.com | $293.16 | D, C, U |
| Mike VanPamel<br>WM: T Marketpalooza<br>AMZ: T MARKETPALOOZA LLC<br>marketpalooza@gmail.com | $50125.46 | D, C, U |
| Mikele Glaspie<br>WM: Primary Investment LLC<br>AMZ: Primary Investments LLC<br>mikele.glaspie@gmail.com | $2.73 | D, C, U |
| Mildred Raquel Garzon Goya<br>WM: GARZON&COL LLC<br>AMZ: GARZON&COL LLC<br>wcolonrivera04@gmail.com | $1232.55 | D, C, U |
| Mohamed Elmeliegy<br>WM: Mego's Store, LLC<br>AMZ: Mego's Store, LLC<br>mohamed.a.elmeliegy@gmail.com | $539.60 | D, C, U |

| | | |
|---|---|---|
| Mohammad Uddin<br>WM: A & F Store LLC<br>AMZ: A & F Store LLC<br>mazaduddin79@gmail.com | $19944.28 | D, C, U |
| Mouhcine Frissa<br>WM: Goldenrain LLC<br>AMZ: Goldenrain LLC<br>mouhcine_393@icloud.com | $49651.00 | D, C, U |
| Nathalie Ohana<br>WM: Ohana and Associates LLC<br>AMZ: Ohana and Associates LLC<br>nathalieohana@hotmail.com | $25.25 | D, C, U |
| Nathan Foeller<br>WM: Host Creek<br>AMZ: Host Creek LLC<br>foeller32@gmail.com | $803.59 | D, C, U |
| Nathan Manning<br>WM: Exquisitory<br>AMZ: Exquisitory<br>nathanmmanning@gmail.com | $1018.42 | D, C, U |
| Neil Habib<br>WM: St Boctor LLC.<br>AMZ: St Boctor LLC.<br>StBoctor@gmail.com | $15089.00 | D, C, U |
| Neil Southerington<br>WM: Rev Associates Inc<br>AMZ: NONE<br>revassoc@proton.me | $447.25 | D, C, U |
| Nicholas D Smith<br>WM: TRAFFORD COMPANIES LLC<br>AMZ: TRAFFORD COMPANIES LLC<br>traffordcompanies@gmail.com | $12917.68 | D, C, U |
| Nicholas De Pompa<br>WM: Commerce Cowboy LLC<br>AMZ: Commerce Cowboy LLC<br>nick.lsinvestments@gmail.com | $546.74 | D, C, U |

| | | |
|---|---|---|
| Nicholas Reeder<br>WM: Spotlight Solutions<br>AMZ: Spotlight Solutions<br>reederschp@gmail.com | $507.92 | D, C, U |
| Nicholas Richardson<br>WM: SoundCommerce<br>AMZ: Richardson Global Ventures, LLC<br>narichardson12@gmail.com | $34740.00 | D, C, U |
| Nick Lancia<br>WM: Innovation Marketing Group<br>AMZ: Innovation Marketing Group LLC<br>nalancia@gmail.com | $25000.00 | D, C, U |
| Nick Zucchero<br>WM: Cape Enterprises LLC<br>AMZ: Cape Enterprises LLC<br>nickzucchero@njzinvestmentgroup.net | $1098.80 | D, C, U |
| Nicole Campos<br>WM: LeveledUpLLC<br>AMZ: Leveled Up, LLC<br>bellanicole7777@yahoo.com | $29579.60 | D, C, U |
| Nicole Hartung<br>WM: U need it LLC<br>AMZ: U need it LLC<br>rescuenyc@gmail.com | $124.00 | D, C, U |
| ~~Nicole Jaeger~~<br>~~WM: Jaeger Industries~~<br>~~AMZ: Jaeger Industries~~<br>~~nmjaeger831@yahoo.com~~ | ~~$96933.30~~ | |
| Oakland Barlow<br>WM: OHBE LLC<br>AMZ: OHBE LLC<br>oaklandbarlow@icloud.com | $15597.40 | D, C, U |
| Pamela Chaston<br>WM: Queen Holdings LLC<br>AMZ: Queen Holdings, LLC<br>pamelachaston@yahoo.com | $11526.21 | D, C, U |

| | | |
|---|---|---|
| Pamela Lynn Mceleny<br>WM: CSN Trading<br>AMZ: CSN Trading LLC<br>dmceleny@gmail.com | $30.38 | D, C, U |
| Paolo Montini<br>WM: Erminio Ottone<br>AMZ: Erminio Ottone<br>pmontini13@gmail.com | $15282.97 | D, C, U |
| Pat Fowler<br>WM: Mollys Fullfillment Center LLC-WALMART<br>AMZ: TEMP_Pat Fowler<br>gpmfowler@gmail.com | $385.00 | D, C, U |
| Pat Gibson<br>WM: Patrick Gibson Marketing<br>AMZ: Patrick Gibson marketing<br>epp@tusco.net | $1986.00 | D, C, U |
| Patrick Ryan Carroll<br>WM: Xaywynn FBA<br>AMZ: Xaywynn FBA<br>pcarrollphx@gmail.com | $26279.00 | D, C, U |
| Paul Baldasaro<br>WM: Orea, LLC<br>AMZ: OREA Store<br>pbaldasaro21@me.com | $7.65 | D, C, U |
| Paul Davi<br>WM: Machinery Sales, LLC WALMART<br>AMZ: Machinery Sales, LLC<br>machinerysalesllc5954@gmail.com | $807.40 | D, C, U |
| Paul Dayton Johnson Jr<br>WM: JREL Ecom NEW<br>AMZ: JREL ECOM<br>jjjohnson2001@gmail.com | $14656.60 | D, C, U |
| Paul Stachiewicz<br>WM: Build Ventures LLC NEW<br>AMZ: Venture Team LLC<br>pstack11@gmail.com | $220.75 | D, C, U |

| | | |
|---|---|---|
| Paul Tae<br>WM: TECOM LLC<br>AMZ: TECOM LLC<br>pault@mortgagepremier.com | $22005.55 | D, C, U |
| ~~Paul Wroniuk~~<br>~~WM: Wroniuk Online NEW~~<br>~~AMZ: Wroniuk Online LLC~~<br>~~wroniuk@gmail.com~~ | ~~$65147.00~~ | |
| Peter Bouchard<br>WM: Great Deals LLC 4000<br>AMZ: Great Deals, LLC 4000<br>peter@mobile.us | $968.97 | D, C, U |
| Peter Joseph Hatala<br>WM: Futurecast<br>AMZ: Futurecast<br>futurecasthat@gmail.com | $722.50 | D, C, U |
| Peter Nelson<br>WM: Maverick merchandise LL<br>AMZ: Maverick merchandise LLC<br>pmnelson33@gmail.com | $450.00 | D, C, U |
| Peter Riopel<br>WM: PCR Distributing<br>AMZ: PCR Distributing<br>priopel@protonmail.com | $18.00 | D, C, U |
| ~~Phat Dang~~<br>~~WM: Texas Freedom /PD NETWORK~~<br>~~AMZ: Texas Freedom~~<br>~~eddang2003@gmail.com~~ | ~~$144481.70~~ | |
| Philip Harper<br>WM: H & H Sales - Hansen & Harper LLC<br>AMZ: HANSEN AND HARPER LLC<br>phil@choicedso.com | $411.18 | D, C, U |
| Philip Pullinsi<br>WM: PUREGOODS LLC- WALMART NEW<br>AMZ: PureGoods LLC - AMAZON<br>pullinsi@yahoo.com | $103.00 | D, C, U |

| | | |
|---|---|---|
| Philippe Cesar<br>WM: NMC E-Store<br>AMZ: NMC E-STORE LLC<br>nmcestore@gmail.com | $307.12 | D, C, U |
| Philippe Wouters<br>WM: Philippe Wouters<br>AMZ: Wouters FBA Group LLC<br>pcwouters33@gmail.com | $1636.50 | D, C, U |
| Phillip Foote<br>WM: EKDAF<br>AMZ: EKDAF LLC<br>phinvestments5@gmail.com | $417.01 | D, C, U |
| Phillip Lawler<br>WM: Third Day Partners LLC<br>AMZ: THIRDDAY PARTNERS, LLC<br>ThirdDayPartnersLLC@gmail.com | $619.25 | D, C, U |
| Phillip Michael Martino<br>WM: Worldwide eCommerce Marketplace<br>AMZ: Worldwide eCommerce Marketplace<br>pmartino4@yahoo.com | $729.23 | D, C, U |
| Phillip Sean Bradford<br>WM: PCH DISTRIBUTIONZ LLC<br>AMZ: PCH DISTRIBUTIONZ LLC<br>seanbradfordot@yahoo.com | $11133.80 | D, C, U |
| Prafulbhai Patel<br>WM: MELADI SALES<br>AMZ: MELADI SALES<br>pddesi1294@gmail.com | $2.78 | D, C, U |
| Premprakash Vikrant Gandhi<br>WM: NLG SOLUTIONS<br>AMZ: NLG Solutions, LLC<br>gandhi.vikrant@gmail.com | $1147.75 | D, C, U |
| Rachel Holloway<br>WM: Emerald Gate Investments<br>AMZ: Emerald Gate<br>rrmott82@gmail.com | $286.00 | D, C, U |

| | | |
|---|---|---|
| Ralph Grills<br>WM: Elite Goods Products<br>AMZ: Elite Goods Products<br>ralph.grills@gmail.com | $4736.55 | D, C, U |
| Randall Rogers<br>WM: OKTCR Ventures LLC-<br>WALMART<br>AMZ: OKTCR Ventures LLC<br>chris.r7@gmail.com | $32095.90 | D, C, U |
| ~~Randolph Pomfret III~~<br>~~WM: RP3 Ventures, LLC~~<br>~~AMZ: RP3 Ventures, LLC~~<br>~~rp3ventures@gmail.com~~ | ~~$75681.12~~ | |
| Randy Fred Perillo<br>WM: GEMZAC<br>AMZ: GEMZAC<br>prllrandyp@aol.com | $221.54 | D, C, U |
| Ravi Patel<br>WM: PRCJEC<br>AMZ: PRCJEC<br>rav3089@yahoo.com | $150.00 | D, C, U |
| Raymond Heuer<br>WM: PRTR Holdings LLC<br>AMZ: PRTR Holdings LLC<br>heuer9200@yahoo.com | $804.63 | D, C, U |
| Raymond Williams<br>WM: Ray Williams<br>AMZ: Rainman, LLC<br>Rainman1930@yahoo.com | $44.75 | D, C, U |
| Raymond Zhao<br>WM: RenerTech<br>AMZ: RenerTech<br>rayyzhao@outlook.com | $179.50 | D, C, U |
| Rebecca Ann Bois<br>WM: Butikk, LLC<br>AMZ: Butikk, LLC<br>butikkllc@yahoo.com | $22106.51 | D, C, U |

| | | |
|---|---|---|
| Rebecca Lottridge<br>WM: Dalcom LLC<br>AMZ: Dalcomm<br>beckylottridge@gmail.com | $712.00 | D, C, U |
| Rebecca Mack<br>WM: GABRIEL AND COMPANY<br>MERCANTILE<br>AMZ: Gabriel One Ventures LLC<br>gabrieloneventures@gmail.com | $3158.20 | D, C, U |
| Ricardo Kuri Matuk<br>WM: K&K E Com LLC<br>AMZ: K&K E COM LLC 2<br>kuri44@hotmail.com | $7551.43 | D, C, U |
| Ricardo Rodriguez<br>WM: Rick Rod LLC<br>AMZ: Rick Rod 's Wholesale Supplies<br>rikrodriguez@yahoo.com | $51.00 | D, C, U |
| Ricardo Rohaidy<br>WM: 3 Brothers Investing LLC<br>AMZ: 3 Brothers Investing LLC<br>dfiestal@aol.com | $3229.73 | D, C, U |
| Rich Siebert<br>WM: RNS Capital LLC<br>AMZ: RNS Capital LLC<br>Rnscapital1@gmail.com | $771.65 | D, C, U |
| Richard Brandon Linker<br>WM: carolina prime goods llc<br>AMZ: TEMP_Brandon Linker<br>rblinker27@gmail.com | $771.00 | D, C, U |
| Richard Dillon<br>WM: RtMetatech<br>AMZ: RtMetatech<br>rtmetatechllc@gmail.com | $615.20 | D, C, U |
| Richard Hanna<br>WM: Country Club Retail, LLC<br>AMZ: Country Club Retail, LLC<br>10809@comcast.net | $23311.26 | D, C, U |

| | | |
|---|---|---|
| Richard Keith Leigh<br>WM: Prime Products & Services<br>AMZ: Prime Products & Services 7<br>rleigh@roneengineers.com | $269.40 | D, C, U |
| Richard L Hughes<br>WM: Eva's Enterprises Group, LLC<br>NEW<br>AMZ: Eva's Enterprises Group<br>richhughes_2000@yahoo.com | $21869.20 | D, C, U |
| Richard Marshall Spinks<br>WM: Four Eleven Partners<br>AMZ: Four Eleven Partners<br>rickyspinks18@gmail.com | $453.50 | D, C, U |
| Richard Schwab<br>WM: Stellar Goods Inc<br>AMZ: STELLAR GOODS INC<br>schwabnyc@mac.com | $15593.76 | D, C, U |
| Richard Taylor<br>WM: Daisy Distributors LLC<br>AMZ: Daisy Distributors, LLC<br>fth77536@yahoo.com | $5388.68 | D, C, U |
| Richard Woodridge<br>WM: RMW NY Enterprises LLC<br>AMZ: RMW NY Enterprises LLC<br>rmw321enterprises@gmail.com | $20397.40 | D, C, U |
| Ricky Lynn Miller<br>WM: RMILLER FBA<br>AMZ: RMILLER FBA LLC<br>rmiller.fba@gmail.com | $15497.60 | D, C, U |
| Robby Dokoupil<br>WM: Ecomm Biz Solutions<br>AMZ: ECOMM BIZ SOLUTIONS<br>robby.dokoupil@yahoo.com | $16454.50 | D, C, U |
| Robert Berg<br>WM: Hobe Sales<br>AMZ: Hobe Sales<br>pgvinvestors@gmail.com | $14896.00 | D, C, U |

| | | |
|---|---|---|
| Robert Crawford<br>WM: BNAC 1855<br>AMZ: BNAC1855<br>robert.onac.ncm@gmail.com | $29733.00 | D, C, U |
| Robert DenBoer<br>WM: DMRD Distribution Inc<br>AMZ: DMRD Distribution<br>help.me@dmrdinc.com | $170.75 | D, C, U |
| Robert J Truitt Jr<br>WM: Truitt Holdings LLC<br>AMZ: Truitt Holdings LLC<br>robert_truitt2003@yahoo.com | $2149.57 | D, C, U |
| Robert Kyle Fletcher<br>WM: Arrow Creek Investments LLC<br>AMZ: ACI22<br>kfletcher07@gmail.com | $212.50 | D, C, U |
| Robert Mattivi<br>WM: PB and Jacked LLC<br>AMZ: PB and Jacked LLC<br>rob.mattivi@intusurg.com | $1187.20 | D, C, U |
| Robert S Conway<br>WM: Landlockedsales LLC<br>AMZ: LANDLOCKED SALES LLC<br>landlockedsales1@gmail.com | $893.52 | D, C, U |
| Robert Sherwood<br>WM: Wright Properties<br>AMZ: Wright Properties<br>robertsherwood@me.com | $291.93 | D, C, U |
| Robert Tomlinson<br>WM: SNR Ecommerce LLC<br>AMZ: Shine Bright life<br>rtomlinson23@gmail.com | $548.00 | D, C, U |
| Robert Wise<br>WM: Wise FBA Group LLC<br>AMZ: Wise FBA Group LLC<br>rbwise93@gmail.com | $362.80 | D, C, U |

| | | |
|---|---|---|
| Robert-Edward Evans Adams<br>WM: Robert-Edward Evans Adams<br>AMZ: Dynamic Orange<br>info@dynamicvalidation.net | $4860.00 | D, C, U |
| ~~Rockwell Shill~~<br>~~WM: Rock Ecom Authority LLC~~<br>~~AMZ: ROCK ECOM AUTHORITY~~<br>~~rock14ms@gmail.com~~ | ~~$76476.47~~ | |
| Rodrigo Lopez Munoz<br>WM: EZLopezStore<br>AMZ: EZLopezStore<br>lopezrody3011@yahoo.com | $472.05 | D, C, U |
| Rohit Garg<br>WM: DiversePicks / Rohit Garg<br>AMZ: DiversePicks<br>rgarg70808@gmail.com | $3.23 | D, C, U |
| Rohit Mukherjee<br>WM: WarehouseDirect Co.<br>AMZ: WarehouseDirect Co.<br>WarehouseDirectCo@gmail.com | $19057.40 | D, C, U |
| Ron Blacic<br>WM: Anthem eComm LLC<br>AMZ: ANTHEM ECOMM LLC<br>ronjblacic@yahoo.com | $5150.25 | D, C, U |
| Ronnie Rosso<br>WM: Rosso Authority Store<br>AMZ: Rosso Authority Store<br>ronrosso222@gmail.com | $929.10 | D, C, U |
| Rory Maher<br>WM: Rorcom<br>AMZ: Rorcom<br>rory46maher@gmail.com | $15303.40 | D, C, U |
| Rose Ambroise<br>WM: Nextlevelelevation<br>AMZ: Nextlevelelevation<br>demesvar97@gmail.com | $14651.00 | D, C, U |

| | | |
|---|---|---|
| Ruben Bachayev<br>WM: Emuna Express LLC<br>AMZ: Emuna Express LLC<br>ruben0107@aol.com | $2003.15 | D, C, U |
| Rudy Cazares<br>WM: Swift Sellers Hub LLC<br>AMZ: Swift Sellers Hub LLC<br>rudy@cazarnyc.com | $34053.00 | D, C, U |
| RUSS EDWARD BRUCKS<br>WM: Daybreak Mercantile NEW<br>AMZ: Daybreak Mercantile<br>rbrucks@newsovereign.com | $37585.95 | D, C, U |
| Russell Franchi<br>WM: White Sand FBA, LLC<br>AMZ: White Sand FBA, LLC<br>rfranchi@thefranchigroup.com | $50604.86 | D, C, U |
| Russell Schechtman<br>WM: WTTM<br>AMZ: WTTM<br>rschec1986@gmail.com | $291.00 | D, C, U |
| Ryan Coulter<br>WM: Bergen23 LLC<br>AMZ: Bergen23 LLC<br>rfcoulter@gmail.com | $43216.40 | D, C, U |
| Ryan Drew<br>WM: Drew's Solutions LLC<br>AMZ: Drew's Solutions LLC<br>ryandrew1715@gmail.com | $1279.61 | D, C, U |
| Ryan Futch<br>WM: Ryleighs Warehouse LLC<br>AMZ: Ryleighs Warehouse LLC<br>ryleighswarehouse@gmail.com | $16002.30 | D, C, U |
| Ryan McCarthy<br>WM: Arielle-239 LLC<br>AMZ: Arielle-239 LLC<br>ryemcc04@gmail.com | $232.36 | D, C, U |

| | | |
|---|---|---|
| Ryan William Borden<br>WM: Ecomventure2024 LLC<br>AMZ: Ecomventure2024 LLC<br>rborden@rogeminence.com | $2576.50 | D, C, U |
| Ryan Young<br>WM: 8th Floor Retail Inc<br>AMZ: 8TH FLOOR LABS INC<br>ryan@8thfloorretail.com | $14915.98 | D, C, U |
| Sam Bollinger<br>WM: SRA Products, LLC<br>AMZ: SAM BOLLINGER<br>sambollinger@comcast.net | $14798.50 | D, C, U |
| Sam Moore<br>WM: Global Brand Hub<br>AMZ: Global Brand Hub<br>smoore@globalbrandhub.com | $16653.60 | D, C, U |
| Samantha Byrd<br>WM: Byrd Distribution<br>AMZ: Byrd Distribution<br>r_byrd@hotmail.com | $1160.70 | D, C, U |
| Samantha Petriello<br>WM: JSG Associates llc<br>AMZ: JSG Associates LLC<br>sampetriello44@gmail.com | $5920.60 | D, C, U |
| Sanjeev Hans<br>WM: Anika2 Investments LLC NEW<br>AMZ: Anika2 Investments LLC<br>sanjeev.hans0@gmail.com | $14928.48 | D, C, U |
| Sarah Berekoff<br>WM: Store To Source Corp<br>AMZ: Store To Source Corp<br>storetosourcecorp@gmail.com | $648.20 | D, C, U |
| Sarah Gibeault<br>WM: S&J Ecommerce LLC<br>AMZ: S&J Ecommerce, LLC<br>sgibeault@icloud.com | $858.90 | D, C, U |

| | | |
|---|---|---|
| SARALA BISWAL<br>WM: UnityNest Aura<br>AMZ: UnityNest Aura<br>agoicorp@gmail.com | $157.52 | D, C, U |
| Sarevjit Singh<br>WM: SRK BIZ, INC<br>AMZ: SRK BIZ, INC<br>srkbizinc@gmail.com | $465.00 | D, C, U |
| Sateesh Chinta<br>WM: Virtuous Ecommerce LLC<br>AMZ: Virtuous Ecommerce LLC<br>sateesh.chinta@virtuoustech.com | $35653.32 | D, C, U |
| Scott Cassell<br>WM: Cassell Product Services, LLC<br>AMZ: Cassell Product Services, LLC<br>sgcassell@hotmail.com | $5880.92 | D, C, U |
| Scott DeFriez<br>WM: Quantum Ecomm LLC<br>AMZ: Quantum Ecomm LLC<br>smdefriez@gmail.com | $9959.60 | D, C, U |
| Scott Edward Hollenbeck<br>WM: SL Provisions<br>AMZ: SL Provisions<br>hlbck1@gmail.com | $3949.80 | D, C, U |
| Scott Gregory Driggs<br>WM: Prime Echelon<br>AMZ: Prime Echelon<br>scott@driggssearch.com | $25329.00 | D, C, U |
| Scott Lehr<br>WM: Pop's Marketing & Promotion<br>AMZ: Pop's Marketing & Promotions<br>lehr007@gmail.com | $2174.21 | D, C, U |
| Scott Whipple<br>WM: WHIP ENTERPRISES LLC<br>AMZ: Whip Enterprises<br>whip89@hotmail.com | $11870.60 | D, C, U |

| | | |
|---|---|---|
| Sean Perich<br>WM: SteelCity FBA, LLC<br>AMZ: STEELCITY (FCM)<br>sean_perich@comcast.net | $15399.41 | D, C, U |
| Sebastian Barreneche<br>WM: B&C TRADING<br>SERVICES(hosting miami llc)<br>AMZ: Hosting Miami LLC<br>sebastian@wehostgroup.com | $270.87 | D, C, U |
| Sébastien Biache<br>WM: Moonbow<br>AMZ: Moonbow Ecom<br>moonbowecom@gmail.com | $2255.95 | D, C, U |
| Sergio Nogueira<br>WM: A-Ok Shop LLC<br>AMZ: A-Ok Shop LLC<br>ssnogs@gmail.com | $220.00 | D, C, U |
| Serina Sonntag<br>WM: Ecom GB LLC<br>AMZ: Ecom GB LLC<br>thesonntagfamily5@gmail.com | $9829.40 | D, C, U |
| Seth Brookman<br>WM: Asher Ecom<br>AMZ: Asher Ecom<br>sbrookman@ashergroup.co | $482.45 | D, C, U |
| Shadi Haddad<br>WM: S&E online inc.<br>AMZ: S&E ONLINE INC.<br>shadihaddad9999@gmail.com | $22196.38 | D, C, U |
| Shane Graham<br>WM: S Graham company LLC<br>AMZ: S Graham Company LLC<br>sgraham.company33@gmail.com | $178.02 | D, C, U |
| Shannon Dabel<br>WM: Determinado LLC<br>AMZ: Determinado<br>determinado.llc@gmail.com | $14832.84 | D, C, U |

| | | |
|---|---|---|
| Shannon Skains<br>WM: Olaris Enterprises<br>AMZ: Olaris Enterprises<br>olarisenterprises@gmail.com | $29208.00 | D, C, U |
| Shannon Winkler<br>WM: Winkler Enterprises<br>AMZ: Winkler Enterprises<br>shannon.winkler@ymail.com | $21542.49 | D, C, U |
| Sharone Davidi<br>WM: sugar steel llc<br>AMZ: World Class LLC<br>sharonedavidi@yahoo.com | $294.94 | D, C, U |
| Shaun Michael Baker<br>WM: Alamo Squared LLC- WALMART<br>AMZ: Alamo Squared LLC<br>shaunmichaelbaker@gmail.com | $15847.65 | D, C, U |
| Shaun Williams<br>WM: T1 Ventures, LLC<br>AMZ: T1 Ventures, LLC<br>T1Ventures@yahoo.com | $35200.40 | D, C, U |
| Sheira Leavitt<br>WM: AWOOO LLC- WALMART<br>AMZ: AWOOO LLC<br>sheiraleavitt@gmail.com | $1276.08 | D, C, U |
| Sheldon Anthony Chatman<br>WM: Modern Home Essentials, LLC<br>AMZ: Modern Home Essentials LLC<br>sheldonchatman@yahoo.com | $469.59 | D, C, U |
| Shibu Anthony Thomas<br>WM: SELECGOODS NEW<br>AMZ: SelecGoods<br>shibuthomas11@protonmail.com | $8762.00 | D, C, U |
| Silvana Padron<br>WM: Sunnidale Inc.<br>AMZ: Sunnidale Inc.<br>agpadron@ymail.com | $10952.86 | D, C, U |

| | | |
|---|---|---|
| Solitude/ Nick & Dale Group<br>WM: Solitude Group<br>AMZ: Solitude group<br>whimpey25@yahoo.com | $16849.08 | D, C, U |
| Spencer Bacon<br>WM: Bacon Family LLC<br>AMZ: Bacon Family LLC<br>spencer.h.bacon@gmail.com | $288.70 | D, C, U |
| Spencer Hastings<br>WM: S&M Supply Company<br>AMZ: S&M Supply Company<br>spencerhastingsasc@gmail.com | $54477.00 | D, C, U |
| Sreenivas Challa<br>WM: Sreenivas Challa<br>AMZ: FINE ECOMMERCE LLC<br>challasri69@gmail.com | $1613.71 | D, C, U |
| Stacy Chevalier<br>WM: Abundance Group<br>AMZ: Abundance Group<br>stacy.chevalier@gmail.com | $93.43 | D, C, U |
| Stacy Kalokitis<br>WM: Stacy Kalokitis<br>AMZ: HCB Fulfillment LLC<br>skalokitis@gmail.com | $17805.08 | D, C, U |
| Stela T Ivanova<br>WM: Inofy LLC<br>AMZ: INOFY LLC<br>inofyllc@gmail.com | $527.85 | D, C, U |
| Stephen Hilbert<br>WM: Strategic Capital Ecom<br>AMZ: Strategic Capital Ecom<br>mystrategiccapital@gmail.com | $51.00 | D, C, U |
| Stephen Kingsley<br>WM: VEST PRODUCTS<br>AMZ: VEST PRODUCTS<br>stephenfkingsley@gmail.com | $742.20 | D, C, U |

| | | |
|---|---|---|
| Stephen Philip Hoeck Jr<br>WM: 3811 Bay Sales<br>AMZ: 3811 Bay Sales<br>shoeck1@gmail.com | $710.50 | D, C, U |
| Stephen Quinlan<br>WM: Swift Supply 214<br>AMZ: Swift Supply 214<br>squinlanjr107@gmail.com | $26854.23 | D, C, U |
| Stephen Simmons<br>WM: Stephen Simmons LLC<br>AMZ: Stephen Simmons LLC<br>simmons78@yahoo.com | $15121.27 | D, C, U |
| Stephen Wayne Lake<br>WM: OKIE DEUCE, LLC<br>AMZ: OKIE DEUCE, LLC<br>mailforlake@yahoo.com | $1699.68 | D, C, U |
| Steve Smith<br>WM: Four Leaf Capital NEW<br>AMZ: Four Leaf Capital LLC<br>amzstore201@gmail.com | $578.86 | D, C, U |
| Steven A Miller<br>WM: Allspiration LLC<br>AMZ: Allspiration<br>anthony@allspiration.com | $343.40 | D, C, U |
| Steven Jerz<br>WM: Jerz and Company<br>AMZ: Jerz and Company<br>jerzandco@gmail.com | $13042.00 | D, C, U |
| Steven Nguyen<br>WM: Rocko Company<br>AMZ: Rocko Company<br>stevenbroker@outlook.com | $7217.09 | D, C, U |
| STUART FELDMAN<br>WM: SEAN Ventures LLC (FBW)<br>AMZ: SEAN Ventures, LLC<br>stuartdo@mac.com | $11495.40 | D, C, U |

| | | |
|---|---|---|
| Sunwook Jin<br>WM: Bolton Grant LLC - walmart<br>AMZ: Bolton Grant LLC<br>sunwookjin@gmail.com | $675.17 | D, C, U |
| Surya Tejaswi Kankatala<br>WM: Zenecom LLC<br>AMZ: Zenecom LLC<br>kaushik.srinivasa@gmail.com | $15219.00 | D, C, U |
| Syed atif Iqbal<br>WM: godzilla8u<br>AMZ: godzilla8u<br>xkeithiqx@gmail.com | $30034.00 | D, C, U |
| Talmage Homer<br>WM: TDH Enterprise<br>AMZ: TDH Enterprise LLC<br>talmage1987@yahoo.com | $28797.65 | D, C, U |
| Tanner Tobey<br>WM: Pearly Toes, LLC<br>AMZ: Pearly Toes, LLC<br>tanner.tobey@gmail.com | $15173.00 | D, C, U |
| Terry Schmidt<br>WM: Tcom LLC<br>AMZ: Tcom LLC<br>terry@optiononellc.com | $22725.93 | D, C, U |
| Thi Mai Hang Nguyen<br>WM: Thi Mai Hang Nguyen<br>AMZ: Nguyen 1982<br>hangtrieu1982123@gmail.com | $15356.90 | D, C, U |
| Thomas ADIL Shunia<br>WM: Hilda ASJ<br>AMZ: Hilda ASJ<br>tomshunia@gmail.com | $1545.50 | D, C, U |
| THOMAS Einhorn<br>WM: Gowanus Scuba LLC<br>AMZ: GOWANUS SCUBA LLC<br>tgunz27@hotmail.com | $2806.92 | D, C, U |

| | | |
|---|---|---|
| Thomas Elleboe<br>WM: Tri Nordik<br>AMZ: MM Markets<br>thomas@elleboe.com | $26531.00 | D, C, U |
| Thomas Matthews Jr.<br>WM: Corporate ECOM - ECOM AMA<br>(FBW)<br>AMZ: ECOM AMA<br>clbanks04@gmail.com | $17058.00 | D, C, U |
| Thomas Richardson Clark<br>WM: BRASSOC-W NEW<br>AMZ: BRASSOC-Amazon<br>gen.account@comcast.net | $33046.00 | D, C, U |
| Thorin Harman<br>WM: Oakenshield Ecom LLC<br>AMZ: TEMP_Thorin Harman<br>oakenshieldecommerce@gmail.com | $7038.10 | D, C, U |
| Timothy Brown<br>WM: Brown's Digital Marketing LLC<br>AMZ: Brown's Digital Marketing LLC<br>tim@brownsdigitalmarketing.com | $1258.42 | D, C, U |
| TIMOTHY CLAY HALL JR<br>WM: 3H Pro<br>AMZ: 3H Pro<br>3hpropertiesmi@gmail.com | $10788.00 | D, C, U |
| Timothy Parker<br>WM: Parker and Family FBA Sales, LLC<br>AMZ: Parker's Mercantile<br>tim@parkerdomain.com | $25041.00 | D, C, U |
| Timothy Ryan O'Neal<br>WM: Dynasty Ecom LLC- WALMART<br>AMZ: DYNASTY ECOM LLC<br>tryanoneal@hotmail.com | $676.01 | D, C, U |
| Timothy Wentink<br>WM: TRWKAW LLC<br>AMZ: TRWKAW LLC<br>timothywentink@gmail.com | $77.00 | D, C, U |

| | | |
|---|---|---|
| TJ Faison<br>WM: LIONESZ INVESTMENTS LLC<br>AMZ: CYBER LIONESZ<br>lioneszinvestments@gmail.com | $29653.83 | D, C, U |
| Tom Shelley<br>WM: Lab Brands LLC<br>AMZ: Lab Brands<br>tom@labbrands.co | $568.99 | D, C, U |
| Tony Nguyen<br>WM: TNT Team<br>AMZ: TNT Team LLC<br>tony.nguyen248@gmail.com | $963.40 | D, C, U |
| Tony Saltaformaggio<br>WM: MSO Enterprises LLC<br>AMZ: MSO Enterprises LLC<br>tonysalty@icloud.com | $798.73 | D, C, U |
| Tracy Yamamoto<br>WM: Apex Group LLC NEW<br>AMZ: APEX GROUP LLC<br>xtracy25x@yahoo.com | $26992.16 | D, C, U |
| Travis A Kimball<br>WM: BBNT Products LLC<br>AMZ: BBNT Products LLC<br>tkimball@fsicorp.net | $1299.74 | D, C, U |
| TRAVIS BEACH<br>WM: Beach Sales<br>AMZ: Beach Sales LLC 2<br>travis.beach@cox.net | $6579.59 | D, C, U |
| Travis Cole<br>WM: RHLC Investments, LLC<br>AMZ: RHLC Amazon<br>traviscole@marcos.com | $4421.14 | D, C, U |
| Travis Tausch<br>WM: Paxton FBA<br>AMZ: Paxton FBA LLC<br>Paxton.FBA.LLC@gmail.com | $111.02 | D, C, U |

| | | |
|---|---|---|
| Trent Gregory Braden<br>WM: BG Brands<br>AMZ: BG-Brands<br>tbraden@braden.group | $8765.75 | D, C, U |
| TRENTON BEAMS<br>WM: Sweet Deal P<br>AMZ: Sweet Deal P<br>sweetdealpro@gmail.com | $6807.70 | D, C, U |
| Trevor Zubeck<br>WM: Triple Z Ventures LLC<br>AMZ: Triple Z Ventures LLC<br>triplezventuresllc@gmail.com | $975.73 | D, C, U |
| Ty J Windhorst<br>WM: Cuatros Hermanos LLC<br>AMZ: Cuatros Hermanos LLC<br>tim@hhlnorthwest.com | $471.90 | D, C, U |
| Tyler Brown<br>WM: SouthernStreetProducts<br>AMZ: SouthernStreetProducts<br>jtbrown1287@gmail.com | $6537.40 | D, C, U |
| Tyler Miller<br>WM: Miller Investments Worldwide<br>AMZ: Miller Investments Worldwide<br>tyler@foundationstoneadvisors.com | $831.20 | D, C, U |
| Tyler Weiland<br>WM: Jaw E-Ventures<br>AMZ: Jaw E-Ventures<br>Jaweventures@gmail.com | $207.10 | D, C, U |
| Uriah Daniel Meyers<br>WM: Uriah Daniel Meyers<br>AMZ: Falcons Nest LLC<br>uriah.meyers@yahoo.com | $15328.89 | D, C, U |
| Vadim Jelihovschi<br>WM: Accuata llc<br>AMZ: Accuata<br>jelihovschi@gmail.com | $1501.55 | D, C, U |

| | | |
|---|---|---|
| Vero Angelo<br>WM: Vero Angelo Jewelry<br>AMZ: VERO ANGELO JEWELRY<br>veroangelo0428@gmail.com | $266.23 | D, C, U |
| Veronica Acosta<br>WM: Acosta Commerce Pros LLC<br>AMZ: Acosta Commerce Pros LLC<br>acostavl@yahoo.com | $25495.55 | D, C, U |
| Veronique Laurence Marie Fuseau<br>WM: VERO VW LLC<br>AMZ: VERO VW LLC<br>verofu@hotmail.fr | $991.30 | D, C, U |
| Vicki O'Bryan<br>WM: MoVo Essentials<br>AMZ: Movo Essentials LLC<br>movoessentials@gmail.com | $190.25 | D, C, U |
| Victor C Archie<br>WM: Green Mile Ecomm NEW<br>AMZ: Green Mile Ecomm<br>victor.archie@hotmail.com | $689.20 | D, C, U |
| Victor Truong<br>WM: Victorygoods<br>AMZ: Victorygoods<br>victorysalesllc611@gmail.com | $2264.10 | D, C, U |
| ~~VICTORIA H PHILIPS~~<br>~~WM: VHP Products and Services~~<br>~~AMZ: VHP Products and Services~~<br>~~VHPhilips624@gmail.com~~ | ~~$67770.50~~ | |
| Vikram Thakare<br>WM: Maanvi Stores<br>AMZ: Maanvi Stores<br>vikthakare@gmail.com | $176.00 | D, C, U |
| Vincent Cunningham<br>WM: DMC ITPTB<br>AMZ: DMC-ITPTB<br>Dmc.itptb@yahoo.com | $8.82 | D, C, U |

| | | |
|---|---|---|
| Vincent Ghionni<br>WM: VJLN Premier Brands Ltd.<br>AMZ: VJLN Premier Brands Ltd<br>vghionni@gmail.com | $2717.74 | D, C, U |
| Vinicius Soares Almeida<br>WM: BLUE DIGITAL PROJECT LLC<br>AMZ: BLUE DIGITAL PROJECT LLC<br>vsoaresalmeida@gmail.com | $24651.00 | D, C, U |
| Virginia B Correa<br>WM: CrownentLLC<br>AMZ: Crown ENT LLC<br>pcorrea908@gmail.com | $224.50 | D, C, U |
| Vivian Patao<br>WM: Emporium Z LLC<br>AMZ: Emporium Z LLC<br>vpatao55@gmail.com | $954.49 | D, C, U |
| Wade Fieber<br>WM: WPSB<br>AMZ: WPSB1234<br>wadefieber@hotmail.com | $7689.58 | D, C, U |
| Walnisha Camilus<br>WM: Shasha beauty<br>AMZ: Shasha beauty<br>cami34142@gmail.com | $3967.00 | D, C, U |
| Watson Camilus<br>WM: Collab Coup LLC<br>AMZ: Collab Coup LLC<br>messanger56@gmail.com | $1251.37 | D, C, U |
| Wayne Moses Menchaca<br>WM: Menchaca Enterprises<br>AMZ: Menchaca Enterprises<br>thewaynester@charter.net | $255.88 | D, C, U |
| Will Duke<br>WM: Duke Coaching and Consulting dba<br>AED Marketplace NEW<br>AMZ: AED Marketplace<br>willduke11@gmail.com | $48884.40 | D, C, U |

| | | |
|---|---|---|
| ~~William A Prada~~<br>~~WM: 364 Commerce LLC - Walmart~~<br>~~AMZ: 364 Commerce LLC - Amazon~~<br>~~willpra@hotmail.com~~ | ~~$83088.00~~ | |
| William Cochran<br>WM: PAJ Products Inc (FBW)<br>AMZ: PAJ Products Inc<br>wcochran714@gmail.com | $5000.00 | D, C, U |
| William Criss<br>WM: Calle Brisa LLC<br>AMZ: Calle Brisa LLC<br>billcriss63@gmail.com | $1842.23 | D, C, U |
| WILLIAM EDWARD MCKENNA<br>WM: Quinn Hadley's Mercantile<br>AMZ: Quinn Hadley's Mercantile<br>we.mckenna@gmail.com | $20095.20 | D, C, U |
| William Eugene Browning III<br>WM: Browning Storefront<br>AMZ: Browning Storefront<br>willbrowning91@gmail.com | $806.80 | D, C, U |
| William John Taylor IV<br>WM: Fortis Brands Essentials, LLC<br>AMZ: FORTIS BRANDS ESSENTIALS<br>LLC<br>bill.taylor@fortisbrands.com | $395.60 | D, C, U |
| William Rivers<br>WM: 4 Rios ECommerce LLC NEW<br>AMZ: 4 Rios Ecommerce<br>williamrivers@myyahoo.com | $16499.31 | D, C, U |
| William Rush Jr<br>WM: RushGoods NEW<br>AMZ: RushGoods<br>rushgoodsllc@gmail.com | $24830.50 | D, C, U |
| Yilong Huang<br>WM: YiEcom LLC<br>AMZ: YiEcom LLC<br>yiecom1992@gmail.com | $33062.15 | D, C, U |

| | | |
|---|---|---|
| Yong Park<br>WM: Glenwood Park LLC<br>AMZ: Glenwood Park LLC<br>stephenpark4@gmail.com | $31958.30 | D, C, U |
| Zachary Weintraub<br>WM: ZRW101997 NEW<br>AMZ: ZRW101191997 LLC<br>zew988@gmail.com | $263.90 | D, C, U |

- The following is a list of individuals who entered into mutual general releases and were either partially or not yet paid pursuant to the terms of those agreements.

| Individual Information (Name / Walmart / Amazon / Email) | Amount Owed | Disputed (D) Contingent (C), Unliquidated (U) |
|---|---|---|
| John Chiorazzo and 8869 Enterprises LLC<br>8869enterprises@gmail.com | $4,796.00 | D, C, U |
| Jose Aguirre and Happy Feet Clean LLC<br>jaguir8@yahoo.com | $16,510.55 | D, C, U |
| Curtis Barrett and Manitou Service LLC<br>curtis.barrett@kastelstaffing.com | $23,334.00 | D, C, U |
| Hayley Kennedy and Paved in Time LLC<br>hjkennedy49@gmail.com | $2,657.58 | D, C, U |
| Joana Hajdari and Essential Emporium LLC<br>joana.hajdari7@gmail.com | $60,000.00 | D, C, U |
| Jose Aguirre and Happy Feet Clean LLC<br>jaguir8@yahoo.com | $11,293.00 | D, C, U |
| Jennifer Pollak and Korbinics Inc.<br>jenpollak@gmail.com | $30,943.00 | D, C, U |
| Paul Dayton Johnson Jr. and Johnson Real Estate Law PA<br>jjjohnson2001@gmail.com | $30,000.00 | D, C, U |
| Ramsha Hameed and FBA LLC<br>ramsha415@yahoo.com | $10,000.00 | D, C, U |
| Trent Gregory Braden and Cyclone Consulting LLC d/b/a BG Brands LLC<br>tbraden@braden.group | $40,000.00 | D, C, U |
| Brian DeVinney and DeVine Commerce LLC<br>bdevinney@gmail.com | $50,000.00 | D, C, U |

| Francis Riley and Friely LLC<br>francisriley@hotmail.com | $10,000.00 | D, C, U |
|---|---|---|
| Jeffrey Kuk, Gina DeFrancisco, and Global Trading and Investments LLC<br>akesselman@nasonyeager.com | $16,250.00 | D, C, U |

- If the Assignor identifies any additional creditors, including customers with deposits, a supplemental list will be filed with the Court.

6. **ALL SHAREHOLDERS**

| Name and Address | Percentage Ownership |
|---|---|
| Daniel Cohen | 100% |

7. **ALL PENDING LITIGATION AND OPPOSING COUNSEL OF RECORD:**

| Case Style | Parties | Opposing Counsel of Record |
|---|---|---|
| *Murray v. Ecom Authority, LLC, Case No. 01-25-0001-1364, filed with the American Arbitration Association* | Toni Murray | Joel Careaga, Esq.<br>Cueto Law Group<br>2100 Ponce de Leon Blvd Ste. 1050<br>Coral Gables, FL 33146<br>Jcareaga@cuetolawgroup.com<br>(786) 860-3761 |
| *Sean Driskill and Kevin Driskill v. Ecom Authority, LLC, Case No. 01-25-0001-6102, filed with the American Arbitration Association* | Sean Driskill and Kevin Driskill | Same as above |
| *Jonathan Clark v. Ecom Authority, LLC, Case No. 01-25-0002-0505, filed with the American Arbitration Association* | Jonathan Clark | Same as above |
| *Omar Campos v. Ecom Authority, in the District Court of El Paso County, Texas, Case No. TC25-2019.* | Omar Campos | Alfonso Kennard, Jr., Esq.<br>Kennard Law, P.C.<br>5120 Woodway Dr. Suite 10010<br>Houston, Texas 77056<br>alfonso.kennard@kennardlaw.com<br>(713) 742-0900 |
| *Ecom Authority, LLC v. Amazon.com Services, LLC, Case No. 1:24-cv-24084-CMA, in the* | Amazon.com Services, LLC | Lauren Rainwater, Esq.<br>Partner, Davis Wright Tremaine LLP<br>920 5th Avenue, Suite 3300 Seattle, WA 98104-1610 |

| United States District Court for the Southern District of Florida | | laurenrainwater@dwt.com (206) 757-8119 |
|---|---|---|
| Pre-suit | Jeff Rowley | Stephen Schahrer, Esq. 3021 Airport-Pulling Rd. N., Suite 202 Naples, Florida 34105 ses@boatmanricci.com (239) 330-1494 |

**Fill in this information to identify the case:**

Debtor name    **ECom Authority, LLC**

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF FLORIDA

Case number (if known)    **25-17808-LMI**

☐ Check if this is an amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                      12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
      ☐ No. Check this box and file this form with the debtor's other schedules.   There is nothing else to report on this form.
      ☒ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal    Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest | **Store Management Services Agreements and other store owner contracts with store owners listed on the attachment to Schedule F** |
| State the term remaining | |
| List the contract number of any government contract | **Contracts with Store Owners** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest | **Lease for warehouse located at 12301 NW 112th Ave, Medley, FL 33178** |
| State the term remaining | |
| List the contract number of any government contract | **MVPS Properties, Inc., Landlord 2740 West 5 Ave. Hialeah, FL 33010** |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor name</td><td><strong>ECom Authority, LLC</strong></td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>SOUTHERN DISTRICT OF FLORIDA</td></tr>
<tr><td>Case number (if known)</td><td><strong>25-17808-LMI</strong></td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Do you have any codebtors?**

☒ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | _____ | Street _____ <br> City  State  Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.2 | _____ | Street _____ <br> City  State  Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.3 | _____ | Street _____ <br> City  State  Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |
| 2.4 | _____ | Street _____ <br> City  State  Zip Code | _____ | ☐ D <br> ☐ E/F <br> ☐ G |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

**Fill in this information to identify the case:**

Debtor name     **ECom Authority, LLC**

United States Bankruptcy Court for the:     SOUTHERN DISTRICT OF FLORIDA

Case number (if known)     **25-17808-LMI**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.    Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☒     *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☒     *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☒     *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☒     *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☒     *Schedule H: Codebtors* (Official Form 206H)
☒     *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐     Amended *Schedule*
☐     *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐     Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **October 31, 2025**           X **/s/ Philip von Kahle**
                                                Signature of individual signing on behalf of debtor

                                                **Philip von Kahle**
                                                Printed name

                                                **Chief Restructuring Officer**
                                                Position or relationship to debtor

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

---

**Fill in this information to identify the case:**

Debtor name __ECom Authority, LLC__

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF FLORIDA__

Case number (if known) __25-17808-LMI__

☐ Check if this is an amended filing

---

<u>Official Form 207</u>

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/25

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

---

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   |---|---|---|
   | **From the beginning of the fiscal year to filing date:**<br>From **01/01/2025** to **Filing Date** | ☒ Operating a business<br>☒ Other  **Per debtor's records, not verified by CRO.** | **$18,799,940.00** |
   | **For prior year:**<br>From **01/01/2024** to **12/31/2024** | ☒ Operating a business<br>☒ Other  **Per debtor's records, not verified by CRO.** | **$84,472,658.00** |
   | **For year before that:**<br>From **01/01/2023** to **12/31/2023** | ☒ Operating a business<br>☒ Other  **Per debtor's tax return, not verified by CRO.** | **$38,840,759.00** |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None.

   | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   |---|---|
   | | |

---

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

---

Debtor    **ECom Authority, LLC**                                    Case number *(if known)*  **25-17808-LMI**

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **International Sureties, LTD**<br>701 Poydras Street, Ste. 420<br>New Orleans, LA 70139 | 7/8/2025 | $25,045.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.2. **MPVS Properties**<br>2740 West 5th Avenue<br>Hialeah, FL 33010 | 10/1/2025 | $55,615.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.3. **MPVS Properties**<br>2740 West 5th Avenue<br>Hialeah, FL 33010 | 8/1/2025 | $54,665.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.4. **MPVS Properties**<br>2740 West 5th Avenue<br>Hialeah, FL 33010 | 8/29/2025 | $57,284.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.5. **Next Level Digital Agency Corp.**<br>16489 SW 27th Court<br>Hollywood, FL 33027 | 7/7/2025 | $16,888.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.6. **Next Level Digital Agency Corp.**<br>16489 SW 27th Court<br>Hollywood, FL 33027 | 7/22/2025 | $7,579.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.7. **Next Level Digital Agency Corp.**<br>16489 SW 27th Court<br>Hollywood, FL 33027 | 8/28/2025 | $326.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.8. **Next Level Digital Agency Corp.**<br>16489 SW 27th Court<br>Hollywood, FL 33027 | 8/28/2025 | $172.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.9. **Residual Movement LLC**<br>16794 Draft Horse Ct<br>Lakeville, MN 55044 | 7/11/2025 | $8,953.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

| Debtor | **ECom Authority, LLC** | Case number (if known) | **25-17808-LMI** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.10. | **SPR Insurance Group**<br>**18305 Biscayne Blvd., Ste. 218**<br>**North Miami Beach, FL 33160** | **7/28/2025** | **$19,049.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.11. | **SPR Insurance Group**<br>**18305 Biscayne Blvd., Ste. 218**<br>**North Miami Beach, FL 33160** | **8/12/2025** | **$21,770.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |
| 3.12. | **SPR Insurance Group**<br>**18305 Biscayne Blvd., Ste. 218**<br>**North Miami Beach, FL 33160** | **8/12/2025** | **$19,325.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other __ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☒ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Murray v. Ecom Authority, LLC**<br>**01-25- 0001-1364** | **Arbitration** | **American Arbitration Association**<br>**120 Broadway, 21st Floor**<br>**New York, NY 10271** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor    **ECom Authority, LLC**                                         Case number *(if known)*  **25-17808-LMI**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.2.  **Sean Driskill and Kevin Driskill v. Ecom Authority, LLC**<br>**01-25-0001-6102** | **Arbitration** | **American Arbitration Association**<br>**120 Broadway, 21st Floor**<br>**New York, NY 10271** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3.  **Jonathan Clark v. Ecom Authority, LLC**<br>**01-25-0002-0505** | **Arbitration** | **American Arbitration Association**<br>**120 Broadway, 21st Floor**<br>**New York, NY 10271** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4.  **Omar Campos v. Ecom Authority**<br>**TC25-2019** | **Civil** | **District Court of El Paso County, Texas**<br>**500 E San Antonio Ave Ste 1105**<br>**El Paso, TX 79901** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5.  **Ecom Authority, LLC v. Amazon.com Services, LLC**<br>**1:24-cv-24084-CMA** | **Civil** | **US District Court for the Southern District of Florida**<br>**301 North Miami Avenue, Room 150**<br>**Miami, FL 33128** | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☐ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|
| **Multiple Creditors** | **On June 5, 2025, the debtor executed and delivered an Assignment for the Benefit of Creditors of all of its assets to Philip J. Von Kahle, as assignee, pursuant to Fla. Stat., Ch. 727.** | **Unknown** |

| | Case title<br>**Philip J von Kahle vs Ecom Authority** | Court name and address<br>**Circuit Court of Miami Dade County** |
|---|---|---|
| | Case number<br>**2025-010807-CA-01** | **73 W. Flagler Street**<br>**Miami, FL 33130** |
| | Date of order or assignment<br>**June 5, 2025** | |

## Part 4:    Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ☒ None

Software Copyright (c) 1996-2025 Best Case, LLC - www.bestcase.com

Debtor    **ECom Authority, LLC**    Case number *(if known)*  **25-17808-LMI**

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **NT Legal** | | **5/28/2025** | **$130,000.00** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **N/A** | **CRO is not aware of any transfers made outside of the ordinary course of business in the two years prior to filing, but is still investigating.** | | **$0.00** |
| | Relationship to debtor | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☒ Does not apply

---

| Debtor | ECom Authority, LLC | Case number *(if known)* | 25-17808-LMI |

| Address | | Dates of occupancy From-To |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☒ No. Go to Part 10.
☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | JPMorgan Chase Bank, N.A. 1111 Polaris Pkwy Columbus, OH 43240 | XXXX-5211 | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | 12/31/2024 | Unknown |
| 18.2. | JPMorgan Chase Bank, N.A. 1111 Polaris Pkwy Columbus, OH 43240 | XXXX-7729 | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | 12/31/2024 | Unknown |
| 18.3. | JPMorgan Chase Bank, N.A. 1111 Polaris Pkwy Columbus, OH 43240 | XXXX-0668 | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | 12/31/2024 | Unknown |
| 18.4. | JPMorgan Chase Bank, N.A. 1111 Polaris Pkwy Columbus, OH 43240 | XXXX-0676 | ☐ Checking ☐ Savings ☐ Money Market ☐ Brokerage ☐ Other__ | 12/31/2024 | Unknown |

Debtor  **ECom Authority, LLC**                                    Case number *(if known)* **25-17808-LMI**

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.5. | JPMorgan Chase Bank, N.A.<br>1111 Polaris Pkwy<br>Columbus, OH 43240 | XXXX-0692 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 12/31/2024 | Unknown |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:**  **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Inventory of store owners | Medley Warehouse | Approximately 50 pallets of inventory that can be traced to specific store owners was returned by Amazon, Walmart, or other end users and is currently stored at the warehouse located at 12301 NW 112th Ave Medley, FL 33178. Please see attached list for more information on this inventory. | Unknown |

**Part 12:**  **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

| Debtor | **ECom Authority, LLC** | | Case number *(if known)* | **25-17808-LMI** |
|---|---|---|---|---|

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title
Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   Details About the Debtor's Business or Connections to Any Business

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
    Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.

Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
    26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
    ☐ None

| Name and address | Date of service
From-To |
|---|---|
| 26a.1.     **Joy Riley Tax Solutions/JLaw Services** | **Tax work for debtor** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☒ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☒ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☒ None

| Name and address |
|---|

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

| Debtor | ECom Authority, LLC | Case number (if known) | 25-17808-LMI |
|---|---|---|---|

☒ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Daniel Cohen | 2045 Biscayne Blvd., #261 Miami, FL 33127 | CEO, Manager, and Shareholder | 100 |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☒ No
☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | | Transfers totaling $1,125,000 made to account ending in 0129.   Transfers of $125,000, $400,000, $500,000, and $100,000 made on 10/31/24, 11/15/24, 11/19/24, and 11/29/24, respectively. The CRO believes these may have been transfers to an insider but is still investigating. | | |
| | ACCT# 0129 | | | |
| | Relationship to debtor Unkown | | | |
| 30.2. | Daniel Cohen | $100,000 | 1/17/25 | |
| | Relationship to debtor CEO | | | |
| 30.3. | Daniel Cohen | $25,000 | 2/4/2025 | |
| | Relationship to debtor CEO | | | |
| 30.4. | Daniel Cohen | $100,000 | 2/14/25 | |
| | Relationship to debtor CEO | | | |

Debtor    **ECom Authority, LLC**                                          Case number *(if known)* **25-17808-LMI**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.5. | **Daniel Cohen** | **$12,500** | **3/31/25** | |
| | Relationship to debtor **CEO** | | | |
| 30.6. | **Daniel Cohen** | **$12,500** | **3/31/25** | |
| | Relationship to debtor **CEO** | | | |
| 30.7. | **Daniel Cohen** | **$25,000** | **4/30/35** | |
| | Relationship to debtor **CEO** | | | |
| 30.8. | **Daniel Cohen** | **$40,000** | **5/24/25** | |
| | Relationship to debtor **CEO** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

**Part 14:**    **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    _____

**/s/ Philip von Kahle**                                  **Philip von Kahle**
Signature of individual signing on behalf of the debtor         Printed name

Position or relationship to debtor    **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☒ No
☐ Yes

**ECOM INVENTORY, LLC**

STOREOWNER INVENTORY LIST

| # | StoreOwner | QTY | PRODUCTMODEL |
|---|---|---|---|
| 1. | AcostaCommerceProsLLC | 36 | tile2pack |
| | | 50 | NYXPromakeupFullCoverage |
| | | 386 | BackboneOne(Lightning)-MobileGamingControllerforiPhone-2ndGeneration-Black |
| 2. | AlsellsOnlineLLC | 1080 | OlayRegeneristMicro-SculptingCream,AdvancedAnti-AgeingMoisturizer,50g(1.7Oz) 6/27 |
| 3. | AkleemaRamruch | 4 | RascalsPremiumCoComelonAbsorbentPottyTrainingPants5T-6T,40Count |
| 4. | AlsariedInvestments | 404 | TurtleBeachStealth600(Gen3)WirelessAmplifiedGamingHeadsetforplaystation |
| 5. | Angela | 22 | FITBIT |
| | | 201 | SONYEARBUD |
| | | 373 | JBLHEADPHONE |
| 6. | ApexgroupLLC | 1 | MEDIA K400 PLUS KEYBOARD |
| | | 742 | EnergizerRechargeableAABatteries(4Pack),DoubleABatteries13mAh NO DATE |
| 7. | BAY SALES LLC | 71 | 1 PALLET SHARK STEAM POCKET MOP DAMAGED LOOKS LIKE RETURNS SOME FROM AMAZON |
| 8. | BestQualityBrands | 54 | SamsungGalaxyWatchUltra47mmLTETitaniumSmartWatch,TitaniumGray,OrangeBand |
| 9. | BGBrands | 169 | BitvaeRotatingElectricToothbrushforAdultswith8BrushHeads,5ModesRechargeablePowerToothbrushwith2-MinuteSmartTimer,BlackR1 |
| | | 176 | BitvaeElectricToothbrushforAdultswith8BrushHeads,TravelCase&2-in-1ToothbrushHolderandCover,ADAAcceptedPowerRechargeableToothbrushwith5Modes,SmartTimer,BlackD2 |
| | | 363 | C5 BitvaeWaterFlosserforTeeth,CordlessWaterTeethCleanerPicks,3Modes5Intensities,IPX7Waterproof,6TipsRechargeableWaterDentalPicksforCleaning-Black |
| | | 7 | JBL CLIP 4 |
| 10. | BlackwaterEcommLLC | 758 | EnergizerUltimateLithiumAABatteries(8-Pack)inEconomicalBulkPackaging 12/49 |
| 11. | BNAC1885 | 402 | EnergizerUltimateLithiumAABatteries(24Pack),DoubleABatteries 12/49 |
| 12. | BowWarehouse | 738 | LiquidDishDetergent,DawnOriginal,7.0OzBottle |
| 13. | Brassoc-W | 388 | REDTRANSFORMERS |
| 14. | Breecom | 13 | WestBendAFWB7QBK137qtAirFryer,Blackwith13One-TouchPresets |
| | | 40 | WestBendAFWB7QBK137qtAirFryer,Blackwith13One-TouchPresets |
| | | 426 | BlendJet2,theOriginalPortableBlender,16oz,Black |
| | | 648 | BlendJet2,theOriginalPortableBlender,16oz,Black |
| 15. | BriannaClotet | 65 | EnergizerMAXAAABatteries(24Pack),TripleAAlkalineBatteries 12/2049 |
| | | 1968 | LumineuxEnamel-Safe&Peroxide-FreeTeethWhiteningStrips,DentistFormulated,14-Pack |
| 16. | BrownsDigitalmarketingLLC | 400 | 13x70tablerunner |
| | | 630 | lambchopdogtoy |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

**ECOM INVENTORY, LLC**

STOREOWNER INVENTORY LIST

| # | StoreOwner | QTY | PRODUCTMODEL |
|---|---|---|---|
| | BrownsDigitalmarketingLLC | 272 | Ziploc280sandwichbags |
| 17. | BuchananEnterprises | 170 | Wahl5StarCordlessMagicHairClipper |
| | | 360 | Wahl5StarCordlessMagicHairClipper |
| 18. | C5CapitalLLC | 44 | KeurigK525SingleServeCoffeeBrewer |
| | | 72 | KeurigK525SingleServeCoffeeBrewer |
| | | 199 | ECOVACSDEEBOTT20OMNIRobotVacuum |
| 19. | CAPSTONE SERVICES LLC | 5822 | AA 48 ENERGIZER MAX  14 PALLETS (APROXIMATLY 5800) |
| 20. | ClearsightSolutions | 5919 | 50CapletsAdvil 10/25 EXPIRED |
| 21. | D&JKereenRue | 428 | THE LAWN MOWER 5.0 ULTRA |
| 22. | DigistartInc | 87 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 23. | EasyShopLLC | 64 | TurtleBeachRecon50WiredGamingHeadsetforPlayStation4/5,Black |
| 24. | EdenEcom | 3Returns | PIXMATS3722WirelessAll-in-OneHomePrinterwithScannerandCopier,withPG-275andCL-276Inks |
| | | 2Returns | RevlonOne-StepVolumizerandHairDryerBrush,Black |
| 25. | EliteGoodsProducts | 488 | EnergizerUltimateLithiumAAABatteries(24Pack),TripleABatteries 12/20249 |
| 26. | FourElevenPartners | 1 | PowerXLVortexairfryerpro |
| | | 60 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| | | 177 | THE LAWN MOWER 5.0 ULTRA |
| 27. | Futurecast | 136 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 28. | GraemeLee | 119 | STEALTH500 |
| | | 235 | STEALTH500 |
| | | 293 | STEALTH500 |
| | | 385 | THINKSFORALL |
| | | 3 PALLETS | 3 OF 4 PALLETS ARRIVED 1 PALLET DID NOT ARRIVE NOTED ON BOL |
| 29. | IntergratedGenerossityLLC | 255 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 30. | JbMarketventures | 24 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 31. | JKNEnterprisesLLC | 13 | DysonPurifierCoolPC2De-NOx|White/Gold|New |
| 32. | JMWVENTURESLLC | 8 | MuellerGardenultrastormcordlessleafblowerLB-570 |
| | | 16 | DysonPurifierCoolPC2De-NOx|White/Gold|New |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

**ECOM INVENTORY, LLC**

STOREOWNER INVENTORY LIST

| # | StoreOwner | QTY | PRODUCTMODEL |
|---|---|---|---|
| | JMWVENTURESLLC | 18 | DysonPurifierCoolPC2De-NOx\|White/Gold\|New |
| 33. | JSEsolutionsLLC | 102 | Truff-HotSauceWhiteTruffle-Case of 6OZ EXPIRES12/20/2025 |
| 34. | JTPartnershipLLC | 72 | BackboneOne-PlayStationEdition(USB-C)-MobileGamingControllerWhite |
| 35. | JWSpartaVentures | 18 | BrevilleBOV900BSSConvectionandAirFrySmartOvenAir |
| 36. | KotezaLLC | 318 | Black&DeckerBDCAC202B20VLithium2AmpCharger |
| 37. | LegagrummyLLC | 61 | 6.7LCumminsFuelFilterWaterSeparatorSet68157291AA68436631AAReplacementforRam25003500450055006.7LDieselEngines2019-2022 |
| 38. | LGGHoldingsLLC | 20 | Ninjafoodi2basketairfryer |
| 39. | LIFELINEEssentialsLLC | 2 | SonyPlayStationVR2RiyasHorizonCalloftheMountainVRHeadsetwithSoftware |
| | | 366 | EnergizerUltimateLithiumAAABatteries(24Pack),TripleABatteries 12/2049 |
| 40. | LioneszInvestmentsLLC | 431 | DELECTABLES CAT FOOD 7/26 |
| 41. | LorenaBlanceComm | 101 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 42. | LowprofeilLLC | 2 | JBLPuissantpartyboxonthego |
| 43. | M&AFBALLC | 52 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 44. | MajnunDeals | 6 | SamsungGalaxyBuds2PROTrueWirelessEarbudHeadphonesSM-R510 |
| | | 6 | SamsungGalaxyBuds3WirelessEarbudHeadphonesWhite-SM-R530 |
| 45. | MCGCBrands | 52 | KA-BLAB! GAME |
| | | 420 | PLAYMOBIL HORSES |
| 46. | MidwestHospitality | 54 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 47. | MiklausVenturesLLC | 956 | FlonaseHeadacheandAllergyReliefPills,48Caplets 5/26 |
| 48. | Moonbow | 96 | DualSenseWirelessController-FortniteLimitedEditionPS5 |
| 49. | MovingGoodsLLC | 13 | FOODSAVER1-2-3 |
| | | 38 | ROWENTASTEAMER |
| 50. | MTindustriesLLC | 107 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 51. | NGUYENLLC | 7Pallets | 46SlimJim'sperbox 10/2025 |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

**ECOM INVENTORY, LLC**

STOREOWNER INVENTORY LIST

| # | StoreOwner | QTY | PRODUCTMODEL |
|---|---|---|---|
| 52. | OakenshieldEcomLLC | 510 | OrgainOrganicVegan21gProteinPowder,PlantBasedShakeDrink,VanillaBean 11/2026 |
| 53. | PrimeEchelon | 117 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer-Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 54. | QuickBuy | 28 | Ninja®ProfessionalXLFoodProcessor,NF700 |
| | | 56 | Ninja®ProfessionalXLFoodProcessor,NF700 |
| | | 63 | Ninja®ProfessionalXLFoodProcessor,NF700 |
| 55. | RickRodLLC | 168 | RestoredSonyPlayStation5DualSenseWirelessControllerStarlightBlue |
| 56. | Rorcom | 211 | DuracellCoppertopAlkaline-ManganeseDioxideAABattery,1.5V,(Packof48) 03/2036 |
| 57. | Sothernstreetproducts | 85 | SonyPS5DualSenseWirelessController-White |
| | | 270 | SonyPS5DualSenseWirelessController-Red |
| 58. | SunbeamEnter.LLC | 36 | Ninjafoodi2basketairfryer |
| | | 37 | Ninjafoodi2basketairfryer |
| 59. | SusakVenturesLLC | 15 | HavaianasWomen'sSlimFlipFlops-SpringandSummerPoolSandalsforWomen-White,9/10 |
| 60. | TexomaEcomExchange | 529 | TURTLE BEACH RECON 70 |
| 61. | thirdJenningsholdings | 4 | SonyWH-1000XM4WirelessNoiseCancelingOver-the-EarHeadphoneswithGoogleAssistant |
| 62. | VJLNPREMIERBRANDS | 4 | NATURALPETCHEW |
| | | 4 | PIGEARSTRIPS |
| | | 6 | TRIPLEDOGCHEWS |
| | | 12 | DropletCatScratcher(Catify) |
| | | 13 | NATURALPETCHEWKNEECAPBONES |
| | | 24 | BEEFHIDESHISHKABOBS12OZ |
| | | 29 | CATLITTERPANVANNESS |
| | | 36 | PETWIPESAVOINE |
| | | 47 | STEPINAIRHARNESSVOYAGERPINK |
| | | 52 | STUFFEDSHINBONE6OZ |
| | | 65 | VANNESSFRESHNIP |
| | | 78 | BENEBONE2PKREALBACON |
| 63. | WanderStoreLLC | 1 | EnergizerMAXAAA16Pack 12/2036 |
| | | 2 | KeurigK-DuoEssentials,Hot&IcedSingle-ServeK-CupPodCoffeeMaker&Carafe,Black |
| 64. | WATCOLLC | 178 | SONYPS5WIRELESSDUALSENSECONTROLLER-RED |
| 65. | WorldRoaming/RouseHoldings | 40 | KeurigK525SingleServeCoffeeBrewer |
| | | 41 | KeurigK525SingleServeCoffeeBrewer |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

**ECOM INVENTORY, LLC**

STOREOWNER INVENTORY LIST

| # | StoreOwner | QTY | PRODUCTMODEL |
|---|---|---|---|
| 66 | Xaywinn | 169 | MANSCAPED®TheLawnMower®5.0ULTRAGroin&BodyHairGroomer–Dual-HeadSkinSafe™Trimmer&FoilBlades-Black |
| 67 | WALMART STORES - MISCELLANEOUS | 1 | X 1 PALLETS OF DIFFERENT STORES - APPROX 20 BOXES |
| | | 2 | X 2 PALLETS OF DIFFERENT STORES - APPROX 40 BOXES |

This inventory log is preliminary and subject to revision by the Chief Restructuring Officer upon receipt or discovery of additional information. Nothing herein constitutes a representation or warranty by the Chief Restructuring Officer regarding the condition of the inventory.

AS OF 10/30/2025